

# APPENDIX A: Prudhoe Bay Unit - Pipeline System Maps

## Overview



*BPXA Consent Decree: 7 April 2011*



# APPENDIX A: Prudhoe Bay Unit - Pipeline System Maps

## Overview



*BPXA Consent Decree: 7 April 2011*



# APPENDIX A: Prudhoe Bay Unit - Pipeline System Maps

## Flow Station 1 (FS1) Area

**FS1**
**Drill Sites**
- DS1
- DS2
- DS5
- DS12
- DS18

**Flow Lines:**

| Equipment ID |
| --- |
| 01B |
| 01C |
| 01D |
| 02B |
| 02C |
| 02D |
| 02D/05E |
| 02E |
| 05B |
| 05D |
| 05E |
| 12B |
| 12C |
| 18B |
| 18D |
| LPC-SWI |

**Comment:**
Produced Water Flow Line LPC-SWI to Lisburne Processing Center (LPC)







*BPXA Consent Decree: 7 April 2011*

3



# APPENDIX A: Prudhoe Bay Unit - Pipeline System Maps

## Flow Station 2 (FS2) Area

| Flow Lines: |
|---|
| **Equipment ID** |
| 03C |
| 03D |
| 03-SWI |
| 04B |
| 04C |
| 04D |
| 04-SWI |
| 09A |
| 09B |
| 09E |
| 09-SWI |
| 11A |
| 11D |
| 16D |
| 16-SWI |
| 17D |
| 17-SWI |

**FS2**
**Drill Sites**
- DS3
- DS4
- DS9
- DS11
- DS16
- DS17





*BPXA Consent Decree: 7 April 2011*



## Flow Station 3 (FS3) Area

**Flow Lines:**

| Equipment ID |
|---|
| 06B |
| 06C |
| 06C/13B |
| 06D |
| 06E |
| 07B |
| 07C |
| 07C/15C |
| 07D |
| 13B |
| 13D |
| 13-PWI |
| 14B/14C |
| 14D |
| 14-PWI/SWI |
| 15B |
| 15C |
| 15D |
| TLFS1/FS3 |

**FS3**
**Drill Sites**
- DS6
- DS7
- DS13
- DS14
- DS15

**Comment:**
Line TLFS1/FS3 carries production between FS3 & FS1







*BPXA Consent Decree: 7 April 2011*

**5**



# APPENDIX A: Prudhoe Bay Unit - Pipeline System Maps

## Gathering Center 1 (GC1) Area

| Flow Lines: |
| --- |
| Equipment ID |
| D-36 |
| D-81 |
| D-82 |
| D-86 |
| D-87 |
| D-93 |
| D-94 |
| D-95 |
| D-97 |
| E-36 |
| E-41 |
| E-42 |
| E-43 |
| E-44 |
| E-45 |
| E-46 |
| E-47 |
| F-42 |
| F-43 |
| F-44 |
| F-45 |
| F-46 |
| F-47 |
| F-48 |
| F-49 |
| F-74 |
| G-42 |
| G-43 |
| G-44 |
| G-45 |
| G-47 |
| G-74 |
| GHX-E |
| GHX-G |
| K-36 |
| K-74 |
| P-36 |
| STP-36 |
| WSW-2 |
| XF-31 |
| Y-36 |

**GC1 Well Pads**
- D Pad
- E Pad
- F Pad
- G Pad
- K Pad
- P Pad
- Y Pad
- PM2*



**Comments:**
- *Point McIntyre 2 (PM2) Pad: Some production from this pad comes to GC1 through Flow Line STP-36
- Pipeline XF-31 carries production between GC1 and GC3
- Pipeline WSW-2 transports Produced Water between GC1 and GC2
- P Pad and Y Pad production goes to GC1, but Produced Water injection for these pads comes from GC2 (see GC2 map)

*BPXA Consent Decree: 7 April 2011*

**6**

# APPENDIX A: Prudhoe Bay Unit - Pipeline System Maps

## Gathering Center 2 (GC2) Area

| Equipment ID |
| --- |
| GH<-J |
| H-42 |
| H-43 |
| H-44 |
| H-45 |
| H-46 |
| H-47 |
| H-69 |
| H-74 |
| J-41 |
| J-42 |
| J-44 |
| J-45 |
| J-46 |
| J-47 |
| J-48 |
| J-74 |
| EWI-69 |
| L-74 |
| LV-LDF |
| M-69 |
| M-74 |
| N-42 |
| N-44 |
| N-69 |
| N-74 |
| P-69 |
| Q-01 |
| Q-02 |
| Q-03 |
| Q-04 |
| Q-05 |
| Q-06 |
| Q-07 |
| R-46 |
| R-36 |
| S-36 |
| S-69 |
| U-69 |
| U-384 |
| V-69 |
| V-74 |
| W-69 |
| W-74 |
| WZ-LDF |
| XF-21 |
| Y-42 |
| Y-43 |
| Y-46 |
| Y-69 |
| Z-69 |
| Z-74 |

**GC2**

**Well Pads**

- H Pad
- J Pad
- L Pad
- M Pad
- N Pad
- P Pad (PWI only)
- Q Pad
- R Pad
- S Pad
- U Pad
- V Pad
- W Pad
- Y Pad (PWI only)
- Z Pad

**Comments:**
- P Pad and Y Pad production goes to GC1, but Produced Water Injection for these pads comes from GC2 (see GC1 map)
- XF-21 carries production between GC2 and GC1

*BPXA Consent Decree: 7 April 2011*





# APPENDIX A: Prudhoe Bay Unit - Pipeline System Maps

## Gathering Center 3 (GC3) Area



**GC3 Well Pads**
- A Pad
- B Pad
- C Pad
- X Pad

**Flow Lines:**

| Equipment ID |
| --- |
| A-41 |
| A-42 |
| A-43 |
| A-44 |
| A-45 |
| A-49 |
| A-74 |
| B-36 |
| B-81 |
| B-82 |
| B-83 |
| B-84 |
| B-86 |
| B-87 |
| B-91 |
| B-95 |
| B-96 |
| B-97 |
| C-36 |
| C-81 |
| C-82 |
| C-83 |
| C-84 |
| C-85 |
| C-86 |
| C-87 |
| C-88 |
| C-89 |
| C-90 |
| C-91 |
| C-92 |
| C-94 |
| C-95 |
| C-96 |
| C-97 |
| TLGC3/FS3 |
| WSW-3 |
| X-42 |
| X-45 |
| X-74 |

**Comments:**
- TLGC3/FS3 carries production between GC3 and FS3
- WSW-3 carries Produced Water between GC3 and GC1

*BPXA Consent Decree: 7 April 2011*

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 1 | FS1 | DS01 | Well Line | Oil | 01-01 | No | No |
| 2 | FS1 | DS01 | Well Line | Oil | 01-02 | No | No |
| 3 | FS1 | DS01 | Well Line | Oil | 01-03 | No | No |
| 4 | FS1 | DS01 | Well Line | Oil | 01-04 | No | No |
| 5 | FS1 | DS01 | Well Line | Oil | 01-05 | No | No |
| 6 | FS1 | DS01 | Well Line | Oil | 01-06 | No | No |
| 7 | FS1 | DS01 | Well Line | Oil | 01-07 | No | No |
| 8 | FS1 | DS01 | Well Line | Oil | 01-10 | No | No |
| 9 | FS1 | DS01 | Well Line | Oil | 01-12 | No | No |
| 10 | FS1 | DS01 | Well Line | Oil | 01-13 | No | No |
| 11 | FS1 | DS01 | Well Line | Oil | 01-14 | No | No |
| 12 | FS1 | DS01 | Well Line | Oil | 01-15 | No | No |
| 13 | FS1 | DS01 | Well Line | Oil | 01-16 | No | No |
| 14 | FS1 | DS01 | Well Line | Oil | 01-17 | No | No |
| 15 | FS1 | DS01 | Well Line | Oil | 01-18 | No | No |
| 16 | FS1 | DS01 | Well Line | Oil | 01-19 | No | No |
| 17 | FS1 | DS01 | Well Line | Oil | 01-20 | No | No |
| 18 | FS1 | DS01 | Well Line | Oil | 01-21 | No | No |
| 19 | FS1 | DS01 | Well Line | Oil | 01-22 | No | No |
| 20 | FS1 | DS01 | Well Line | Oil | 01-23 | No | No |
| 21 | FS1 | DS01 | Well Line | Oil | 01-24 | No | No |
| 22 | FS1 | DS01 | Well Line | Oil | 01-25 | No | No |
| 23 | FS1 | DS01 | Well Line | Oil | 01-26 | No | No |
| 24 | FS1 | DS01 | Well Line | Oil | 01-28 | No | No |
| 25 | FS1 | DS01 | Well Line | Oil | 01-29 | No | No |
| 26 | FS1 | DS01 | Well Line | Oil | 01-30 | No | No |
| 27 | FS1 | DS01 | Well Line | Oil | 01-31 | No | No |
| 28 | FS1 | DS01 | Well Line | Oil | 01-32 | No | No |
| 29 | FS1 | DS01 | Well Line | Oil | 01-33 | No | No |
| 30 | FS1 | DS01 | Well Line | Oil | 01-34 | No | No |
| 31 | FS1 | DS01 | Flow Line | Oil | 01B | No | No |
| 32 | FS1 | DS01 | Flow Line | Oil | 01C | No | No |
| 33 | FS1 | DS01 | Flow Line | Oil | 01D | No | No |
| 34 | FS1 | DS02 | Well Line | Oil | 02-01 | No | No |
| 35 | FS1 | DS02 | Well Line | Oil | 02-02 | No | No |
| 36 | FS1 | DS02 | Well Line | Oil | 02-03 | No | No |
| 37 | FS1 | DS02 | Well Line | Oil | 02-04 | No | No |
| 38 | FS1 | DS02 | Well Line | Oil | 02-05 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|---|---|---|---|---|---|---|---|
| 39 | FS1 | DS02 | Well Line | Oil | 02-06 | No | No |
| 40 | FS1 | DS02 | Well Line | Oil | 02-07 | No | No |
| 41 | FS1 | DS02 | Well Line | Oil | 02-08 | No | No |
| 42 | FS1 | DS02 | Well Line | Oil | 02-09 | No | No |
| 43 | FS1 | DS02 | Well Line | Oil | 02-10 | No | No |
| 44 | FS1 | DS02 | Well Line | Oil | 02-11 | No | No |
| 45 | FS1 | DS02 | Well Line | Oil | 02-12 | No | No |
| 46 | FS1 | DS02 | Well Line | Oil | 02-13 | No | No |
| 47 | FS1 | DS02 | Well Line | Oil | 02-14 | No | No |
| 48 | FS1 | DS02 | Well Line | Oil | 02-15 | No | No |
| 49 | FS1 | DS02 | Well Line | Oil | 02-16 | No | No |
| 50 | FS1 | DS02 | Well Line | Oil | 02-17 | No | No |
| 51 | FS1 | DS02 | Well Line | Oil | 02-18 | No | No |
| 52 | FS1 | DS02 | Well Line | Oil | 02-19 | No | No |
| 53 | FS1 | DS02 | Well Line | Oil | 02-20 | No | No |
| 54 | FS1 | DS02 | Well Line | Oil | 02-21 | No | No |
| 55 | FS1 | DS02 | Well Line | Oil | 02-22 | No | No |
| 56 | FS1 | DS02 | Well Line | Oil | 02-23 | No | No |
| 57 | FS1 | DS02 | Well Line | Oil | 02-24 | No | No |
| 58 | FS1 | DS02 | Well Line | Oil | 02-25 | No | No |
| 59 | FS1 | DS02 | Well Line | Oil | 02-26 | No | No |
| 60 | FS1 | DS02 | Well Line | Oil | 02-27 | No | No |
| 61 | FS1 | DS02 | Well Line | Oil | 02-28 | No | No |
| 62 | FS1 | DS02 | Well Line | Oil | 02-29 | No | No |
| 63 | FS1 | DS02 | Well Line | Oil | 02-30 | No | No |
| 64 | FS1 | DS02 | Well Line | Oil | 02-31 | No | No |
| 65 | FS1 | DS02 | Well Line | Oil | 02-32 | No | No |
| 66 | FS1 | DS02 | Well Line | Oil | 02-33 | No | No |
| 67 | FS1 | DS02 | Well Line | Oil | 02-34 | No | No |
| 68 | FS1 | DS02 | Well Line | Oil | 02-35 | No | No |
| 69 | FS1 | DS02 | Well Line | Oil | 02-36 | No | No |
| 70 | FS1 | DS02 | Well Line | Oil | 02-37 | No | No |
| 71 | FS1 | DS02 | Well Line | Oil | 02-38 | No | No |
| 72 | FS1 | DS02 | Well Line | Oil | 02-39 | No | No |
| 73 | FS1 | DS02 | Well Line | Oil | 02-40 | No | No |
| 74 | FS1 | DS02 | Flow Line | Oil | 02B | No | No |
| 75 | FS1 | DS02 | Flow Line | Oil | 02C | No | No |
| 76 | FS1 | DS02 | Flow Line | Oil | 02D | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 77 | FS1 | DS02 | Flow Line | Oil | 02D/05E | No | No |
| 78 | FS1 | DS02 | Flow Line | Oil | 02E | No | No |
| 79 | FS2 | DS03 | Well Line | Oil | 03-01 | No | No |
| 80 | FS2 | DS03 | Well Line | Oil | 03-02 | No | No |
| 81 | FS2 | DS03 | Well Line | Oil | 03-03 | No | No |
| 82 | FS2 | DS03 | Well Line | Produced Water | 03-04 | No | No |
| 83 | FS2 | DS03 | Well Line | Produced Water | 03-06 | No | No |
| 84 | FS2 | DS03 | Well Line | Produced Water | 03-07 | No | No |
| 85 | FS2 | DS03 | Well Line | Oil | 03-08 | No | No |
| 86 | FS2 | DS03 | Well Line | Oil | 03-09 | No | No |
| 87 | FS2 | DS03 | Well Line | Produced Water | 03-10 | No | No |
| 88 | FS2 | DS03 | Well Line | Produced Water | 03-11 | No | No |
| 89 | FS2 | DS03 | Well Line | Produced Water | 03-12 | No | No |
| 90 | FS2 | DS03 | Well Line | Produced Water | 03-13 | No | No |
| 91 | FS2 | DS03 | Well Line | Oil | 03-14 | No | No |
| 92 | FS2 | DS03 | Well Line | Oil | 03-15 | No | No |
| 93 | FS2 | DS03 | Well Line | Produced Water | 03-16 | No | No |
| 94 | FS2 | DS03 | Well Line | Produced Water | 03-17 | No | No |
| 95 | FS2 | DS03 | Well Line | Produced Water | 03-18 | No | No |
| 96 | FS2 | DS03 | Well Line | Oil | 03-19 | No | No |
| 97 | FS2 | DS03 | Well Line | Oil | 03-20 | No | No |
| 98 | FS2 | DS03 | Well Line | Oil | 03-21 | No | No |
| 99 | FS2 | DS03 | Well Line | Oil | 03-22 | No | No |
| 100 | FS2 | DS03 | Well Line | Oil | 03-23 | No | No |
| 101 | FS2 | DS03 | Well Line | Oil | 03-24 | No | No |
| 102 | FS2 | DS03 | Well Line | Oil | 03-25 | No | No |
| 103 | FS2 | DS03 | Well Line | Oil | 03-26 | No | No |
| 104 | FS2 | DS03 | Well Line | Oil | 03-27 | No | No |
| 105 | FS2 | DS03 | Well Line | Oil | 03-28 | No | No |
| 106 | FS2 | DS03 | Well Line | Oil | 03-29 | No | No |
| 107 | FS2 | DS03 | Well Line | Oil | 03-30 | No | No |
| 108 | FS2 | DS03 | Well Line | Oil | 03-31 | No | No |
| 109 | FS2 | DS03 | Well Line | Oil | 03-32 | No | No |
| 110 | FS2 | DS03 | Well Line | Produced Water | 03-33 | No | No |
| 111 | FS2 | DS03 | Well Line | Oil | 03-34 | No | No |
| 112 | FS2 | DS03 | Well Line | Oil | 03-35 | No | No |
| 113 | FS2 | DS03 | Well Line | Produced Water | 03-36 | No | No |
| 114 | FS2 | DS03 | Well Line | Produced Water | 03-37 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 115 | FS2 | DS03 | Flow Line | Oil | 03C | No | No |
| 116 | FS2 | DS03 | Flow Line | Oil | 03D | Yes | No |
| 117 | FS2 | DS03 | Flow Line | Produced Water | 03-SWI | Yes | Yes |
| 118 | FS2 | DS04 | Well Line | Oil | 04-01 | No | No |
| 119 | FS2 | DS04 | Well Line | Oil | 04-02 | No | No |
| 120 | FS2 | DS04 | Well Line | Oil | 04-03 | No | No |
| 121 | FS2 | DS04 | Well Line | Oil | 04-04 | No | No |
| 122 | FS2 | DS04 | Well Line | Oil | 04-05 | No | No |
| 123 | FS2 | DS04 | Well Line | Produced Water | 04-06 | No | No |
| 124 | FS2 | DS04 | Well Line | Oil | 04-07 | No | No |
| 125 | FS2 | DS04 | Well Line | Produced Water | 04-08 | No | No |
| 126 | FS2 | DS04 | Well Line | Produced Water | 04-09 | No | No |
| 127 | FS2 | DS04 | Well Line | Produced Water | 04-10 | No | No |
| 128 | FS2 | DS04 | Well Line | Produced Water | 04-14 | No | No |
| 129 | FS2 | DS04 | Well Line | Produced Water | 04-15 | No | No |
| 130 | FS2 | DS04 | Well Line | Oil | 04-16 | No | No |
| 131 | FS2 | DS04 | Well Line | Produced Water | 04-17 | No | No |
| 132 | FS2 | DS04 | Well Line | Oil | 04-18 | No | No |
| 133 | FS2 | DS04 | Well Line | Produced Water | 04-19 | No | No |
| 134 | FS2 | DS04 | Well Line | Produced Water | 04-20 | No | No |
| 135 | FS2 | DS04 | Well Line | Oil | 04-21 | No | No |
| 136 | FS2 | DS04 | Well Line | Oil | 04-22 | No | No |
| 137 | FS2 | DS04 | Well Line | Oil | 04-23 | No | No |
| 138 | FS2 | DS04 | Well Line | Oil | 04-24 | No | No |
| 139 | FS2 | DS04 | Well Line | Produced Water | 04-25 | No | No |
| 140 | FS2 | DS04 | Well Line | Oil | 04-26 | No | No |
| 141 | FS2 | DS04 | Well Line | Produced Water | 04-27 | No | No |
| 142 | FS2 | DS04 | Well Line | Produced Water | 04-28 | No | No |
| 143 | FS2 | DS04 | Well Line | Oil | 04-29 | No | No |
| 144 | FS2 | DS04 | Well Line | Oil | 04-30 | No | No |
| 145 | FS2 | DS04 | Well Line | Oil | 04-31 | No | No |
| 146 | FS2 | DS04 | Well Line | Oil | 04-32 | No | No |
| 147 | FS2 | DS04 | Well Line | Oil | 04-33 | No | No |
| 148 | FS2 | DS04 | Well Line | Oil | 04-34 | No | No |
| 149 | FS2 | DS04 | Well Line | Oil | 04-35 | No | No |
| 150 | FS2 | DS04 | Well Line | Oil | 04-36 | No | No |
| 151 | FS2 | DS04 | Well Line | Oil | 04-37 | No | No |
| 152 | FS2 | DS04 | Well Line | Oil | 04-38 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 153 | FS2 | DS04 | Well Line | Oil | 04-40 | No | No |
| 154 | FS2 | DS04 | Well Line | Oil | 04-41 | No | No |
| 155 | FS2 | DS04 | Well Line | Produced Water | 04-42 | No | No |
| 156 | FS2 | DS04 | Well Line | Produced Water | 04-43 | No | No |
| 157 | FS2 | DS04 | Well Line | Produced Water | 04-44 | No | No |
| 158 | FS2 | DS04 | Well Line | Produced Water | 04-45 | No | No |
| 159 | FS2 | DS04 | Well Line | Oil | 04-46 | No | No |
| 160 | FS2 | DS04 | Well Line | Oil | 04-47 | No | No |
| 161 | FS2 | DS04 | Well Line | Oil | 04-48 | No | No |
| 162 | FS2 | DS04 | Flow Line | Oil | 04B | No | No |
| 163 | FS2 | DS04 | Flow Line | Oil | 04C | Yes | No |
| 164 | FS2 | DS04 | Flow Line | Oil | 04D | No | No |
| 165 | FS2 | DS04 | Flow Line | Produced Water | 04-SWI | Yes | Yes |
| 166 | FS1 | DS05 | Well Line | Oil | 05-01 | No | No |
| 167 | FS1 | DS05 | Well Line | Oil | 05-02 | No | No |
| 168 | FS1 | DS05 | Well Line | Oil | 05-03 | No | No |
| 169 | FS1 | DS05 | Well Line | Oil | 05-04 | No | No |
| 170 | FS1 | DS05 | Well Line | Oil | 05-05 | No | No |
| 171 | FS1 | DS05 | Well Line | Oil | 05-06 | No | No |
| 172 | FS1 | DS05 | Well Line | Oil | 05-07 | No | No |
| 173 | FS1 | DS05 | Well Line | Oil | 05-08 | No | No |
| 174 | FS1 | DS05 | Well Line | Oil | 05-09 | No | No |
| 175 | FS1 | DS05 | Well Line | Oil | 05-10 | No | No |
| 176 | FS1 | DS05 | Well Line | Oil | 05-11 | No | No |
| 177 | FS1 | DS05 | Well Line | Oil | 05-12 | No | No |
| 178 | FS1 | DS05 | Well Line | Oil | 05-13 | No | No |
| 179 | FS1 | DS05 | Well Line | Oil | 05-14 | No | No |
| 180 | FS1 | DS05 | Well Line | Oil | 05-15 | No | No |
| 181 | FS1 | DS05 | Well Line | Oil | 05-16 | No | No |
| 182 | FS1 | DS05 | Well Line | Oil | 05-17 | No | No |
| 183 | FS1 | DS05 | Well Line | Oil | 05-18 | No | No |
| 184 | FS1 | DS05 | Well Line | Oil | 05-19 | No | No |
| 185 | FS1 | DS05 | Well Line | Oil | 05-20 | No | No |
| 186 | FS1 | DS05 | Well Line | Oil | 05-21 | No | No |
| 187 | FS1 | DS05 | Well Line | Oil | 05-22 | No | No |
| 188 | FS1 | DS05 | Well Line | Oil | 05-23 | No | No |
| 189 | FS1 | DS05 | Well Line | Oil | 05-24 | No | No |
| 190 | FS1 | DS05 | Well Line | Oil | 05-25 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 191 | FS1 | DS05 | Well Line | Oil | 05-26 | No | No |
| 192 | FS1 | DS05 | Well Line | Oil | 05-27 | No | No |
| 193 | FS1 | DS05 | Well Line | Oil | 05-28 | No | No |
| 194 | FS1 | DS05 | Well Line | Oil | 05-30 | No | No |
| 195 | FS1 | DS05 | Well Line | Oil | 05-31 | No | No |
| 196 | FS1 | DS05 | Well Line | Oil | 05-32 | No | No |
| 197 | FS1 | DS05 | Well Line | Oil | 05-33 | No | No |
| 198 | FS1 | DS05 | Well Line | Oil | 05-34 | No | No |
| 199 | FS1 | DS05 | Well Line | Oil | 05-35 | No | No |
| 200 | FS1 | DS05 | Well Line | Oil | 05-36 | No | No |
| 201 | FS1 | DS05 | Well Line | Oil | 05-38 | No | No |
| 202 | FS1 | DS05 | Well Line | Oil | 05-39 | No | No |
| 203 | FS1 | DS05 | Well Line | Oil | 05-40 | No | No |
| 204 | FS1 | DS05 | Well Line | Oil | 05-41 | No | No |
| 205 | FS1 | DS05 | Flow Line | Oil | 05B | No | No |
| 206 | FS1 | DS05 | Flow Line | Oil | 05D | No | No |
| 207 | FS1 | DS05 | Flow Line | Oil | 05E | No | No |
| 208 | FS3 | DS06 | Well Line | Oil | 06-01 | No | No |
| 209 | FS3 | DS06 | Well Line | Oil | 06-02 | No | No |
| 210 | FS3 | DS06 | Well Line | Oil | 06-03 | No | No |
| 211 | FS3 | DS06 | Well Line | Oil | 06-04 | No | No |
| 212 | FS3 | DS06 | Well Line | Oil | 06-05 | No | No |
| 213 | FS3 | DS06 | Well Line | Oil | 06-06 | No | No |
| 214 | FS3 | DS06 | Well Line | Oil | 06-07 | No | No |
| 215 | FS3 | DS06 | Well Line | Oil | 06-08 | No | No |
| 216 | FS3 | DS06 | Well Line | Oil | 06-09 | No | No |
| 217 | FS3 | DS06 | Well Line | Oil | 06-10 | No | No |
| 218 | FS3 | DS06 | Well Line | Oil | 06-11 | No | No |
| 219 | FS3 | DS06 | Well Line | Oil | 06-12 | No | No |
| 220 | FS3 | DS06 | Well Line | Oil | 06-13 | No | No |
| 221 | FS3 | DS06 | Well Line | Oil | 06-14 | No | No |
| 222 | FS3 | DS06 | Well Line | Oil | 06-15 | No | No |
| 223 | FS3 | DS06 | Well Line | Oil | 06-16 | No | No |
| 224 | FS3 | DS06 | Well Line | Oil | 06-17 | No | No |
| 225 | FS3 | DS06 | Well Line | Oil | 06-18 | No | No |
| 226 | FS3 | DS06 | Well Line | Oil | 06-19 | No | No |
| 227 | FS3 | DS06 | Well Line | Oil | 06-20 | No | No |
| 228 | FS3 | DS06 | Well Line | Oil | 06-21 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 229 | FS3 | DS06 | Well Line | Oil | 06-22 | No | No |
| 230 | FS3 | DS06 | Well Line | Oil | 06-23 | No | No |
| 231 | FS3 | DS06 | Well Line | Oil | 06-24 | No | No |
| 232 | FS3 | DS06 | Flow Line | Oil | 06B | No | No |
| 233 | FS3 | DS06 | Flow Line | Oil | 06C | No | No |
| 234 | FS3 | DS06 | Flow Line | Oil | 06C/13B | Yes | No |
| 235 | FS3 | DS06 | Flow Line | Oil | 06D | No | No |
| 236 | FS3 | DS06 | Flow Line | Oil | 06E | No | No |
| 237 | FS3 | DS07 | Well Line | Oil | 07-01 | No | No |
| 238 | FS3 | DS07 | Well Line | Oil | 07-02 | No | No |
| 239 | FS3 | DS07 | Well Line | Oil | 07-03 | No | No |
| 240 | FS3 | DS07 | Well Line | Oil | 07-04 | No | No |
| 241 | FS3 | DS07 | Well Line | Oil | 07-05 | No | No |
| 242 | FS3 | DS07 | Well Line | Oil | 07-06 | No | No |
| 243 | FS3 | DS07 | Well Line | Oil | 07-07 | No | No |
| 244 | FS3 | DS07 | Well Line | Oil | 07-08 | No | No |
| 245 | FS3 | DS07 | Well Line | Oil | 07-09 | No | No |
| 246 | FS3 | DS07 | Well Line | Oil | 07-10 | No | No |
| 247 | FS3 | DS07 | Well Line | Oil | 07-11 | No | No |
| 248 | FS3 | DS07 | Well Line | Oil | 07-12 | No | No |
| 249 | FS3 | DS07 | Well Line | Oil | 07-13 | No | No |
| 250 | FS3 | DS07 | Well Line | Oil | 07-14 | No | No |
| 251 | FS3 | DS07 | Well Line | Oil | 07-15 | No | No |
| 252 | FS3 | DS07 | Well Line | Oil | 07-16 | No | No |
| 253 | FS3 | DS07 | Well Line | Oil | 07-17 | No | No |
| 254 | FS3 | DS07 | Well Line | Oil | 07-18 | No | No |
| 255 | FS3 | DS07 | Well Line | Oil | 07-19 | No | No |
| 256 | FS3 | DS07 | Well Line | Oil | 07-20 | No | No |
| 257 | FS3 | DS07 | Well Line | Oil | 07-21 | No | No |
| 258 | FS3 | DS07 | Well Line | Oil | 07-22 | No | No |
| 259 | FS3 | DS07 | Well Line | Oil | 07-23 | No | No |
| 260 | FS3 | DS07 | Well Line | Oil | 07-24 | No | No |
| 261 | FS3 | DS07 | Well Line | Oil | 07-25 | No | No |
| 262 | FS3 | DS07 | Well Line | Oil | 07-26 | No | No |
| 263 | FS3 | DS07 | Well Line | Oil | 07-28 | No | No |
| 264 | FS3 | DS07 | Well Line | Oil | 07-29 | No | No |
| 265 | FS3 | DS07 | Well Line | Oil | 07-30 | No | No |
| 266 | FS3 | DS07 | Well Line | Oil | 07-32 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 267 | FS3 | DS07 | Well Line | Oil | 07-33 | No | No |
| 268 | FS3 | DS07 | Well Line | Oil | 07-34 | No | No |
| 269 | FS3 | DS07 | Well Line | Oil | 07-35 | No | No |
| 270 | FS3 | DS07 | Well Line | Oil | 07-36 | No | No |
| 271 | FS3 | DS07 | Well Line | Oil | 07-37 | No | No |
| 272 | FS3 | DS07 | Flow Line | Oil | 07B | No | No |
| 273 | FS3 | DS07 | Flow Line | Oil | 07C | No | No |
| 274 | FS3 | DS07 | Flow Line | Oil | 07C/15C | No | No |
| 275 | FS3 | DS07 | Flow Line | Oil | 07D | No | No |
| 276 | FS2 | DS09 | Well Line | Oil | 09-01 | No | No |
| 277 | FS2 | DS09 | Well Line | Oil | 09-02 | No | No |
| 278 | FS2 | DS09 | Well Line | Oil | 09-03 | No | No |
| 279 | FS2 | DS09 | Well Line | Oil | 09-04 | No | No |
| 280 | FS2 | DS09 | Well Line | Oil | 09-05 | No | No |
| 281 | FS2 | DS09 | Well Line | Oil | 09-06 | No | No |
| 282 | FS2 | DS09 | Well Line | Oil | 09-07 | No | No |
| 283 | FS2 | DS09 | Well Line | Produced Water | 09-08 | No | No |
| 284 | FS2 | DS09 | Well Line | Oil | 09-09 | No | No |
| 285 | FS2 | DS09 | Well Line | Produced Water | 09-10 | No | No |
| 286 | FS2 | DS09 | Well Line | Oil | 09-11 | No | No |
| 287 | FS2 | DS09 | Well Line | Produced Water | 09-12 | No | No |
| 288 | FS2 | DS09 | Well Line | Oil | 09-13 | No | No |
| 289 | FS2 | DS09 | Well Line | Produced Water | 09-14 | No | No |
| 290 | FS2 | DS09 | Well Line | Produced Water | 09-15 | No | No |
| 291 | FS2 | DS09 | Well Line | Produced Water | 09-16 | No | No |
| 292 | FS2 | DS09 | Well Line | Produced Water | 09-17 | No | No |
| 293 | FS2 | DS09 | Well Line | Produced Water | 09-18 | No | No |
| 294 | FS2 | DS09 | Well Line | Produced Water | 09-19 | No | No |
| 295 | FS2 | DS09 | Well Line | Produced Water | 09-20 | No | No |
| 296 | FS2 | DS09 | Well Line | Oil | 09-21 | No | No |
| 297 | FS2 | DS09 | Well Line | Produced Water | 09-22 | No | No |
| 298 | FS2 | DS09 | Well Line | Oil | 09-23 | No | No |
| 299 | FS2 | DS09 | Well Line | Oil | 09-24 | No | No |
| 300 | FS2 | DS09 | Well Line | Produced Water | 09-25 | No | No |
| 301 | FS2 | DS09 | Well Line | Oil | 09-26 | No | No |
| 302 | FS2 | DS09 | Well Line | Oil | 09-27 | No | No |
| 303 | FS2 | DS09 | Well Line | Oil | 09-28 | No | No |
| 304 | FS2 | DS09 | Well Line | Oil | 09-29 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 305 | FS2 | DS09 | Well Line | Oil | 09-30 | No | No |
| 306 | FS2 | DS09 | Well Line | Produced Water | 09-31 | No | No |
| 307 | FS2 | DS09 | Well Line | Produced Water | 09-32 | No | No |
| 308 | FS2 | DS09 | Well Line | Oil | 09-33 | No | No |
| 309 | FS2 | DS09 | Well Line | Oil | 09-34 | No | No |
| 310 | FS2 | DS09 | Well Line | Oil | 09-35 | No | No |
| 311 | FS2 | DS09 | Well Line | Produced Water | 09-36 | No | No |
| 312 | FS2 | DS09 | Well Line | Produced Water | 09-37 | No | No |
| 313 | FS2 | DS09 | Well Line | Produced Water | 09-38 | No | No |
| 314 | FS2 | DS09 | Well Line | Produced Water | 09-39 | No | No |
| 315 | FS2 | DS09 | Well Line | Produced Water | 09-40 | No | No |
| 316 | FS2 | DS09 | Well Line | Oil | 09-41 | No | No |
| 317 | FS2 | DS09 | Well Line | Oil | 09-42 | No | No |
| 318 | FS2 | DS09 | Well Line | Oil | 09-43 | No | No |
| 319 | FS2 | DS09 | Well Line | Oil | 09-44 | No | No |
| 320 | FS2 | DS09 | Well Line | Oil | 09-45 | No | No |
| 321 | FS2 | DS09 | Well Line | Oil | 09-46 | No | No |
| 322 | FS2 | DS09 | Well Line | Oil | 09-47 | No | No |
| 323 | FS2 | DS09 | Well Line | Oil | 09-48 | No | No |
| 324 | FS2 | DS09 | Well Line | Oil | 09-49 | No | No |
| 325 | FS2 | DS09 | Well Line | Oil | 09-50 | No | No |
| 326 | FS2 | DS09 | Well Line | Produced Water | 09-51 | No | No |
| 327 | FS2 | DS09 | Flow Line | Oil | 09A | Yes | No |
| 328 | FS2 | DS09 | Flow Line | Oil | 09B | Yes | No |
| 329 | FS2 | DS09 | Flow Line | Oil | 09E | Yes | No |
| 330 | FS2 | DS09 | Flow Line | Produced Water | 09-SWI | Yes | Yes |
| 331 | FS2 | DS11 | Well Line | Oil | 11-01 | No | No |
| 332 | FS2 | DS11 | Well Line | Oil | 11-03 | No | No |
| 333 | FS2 | DS11 | Well Line | Oil | 11-04 | No | No |
| 334 | FS2 | DS11 | Well Line | Oil | 11-05 | No | No |
| 335 | FS2 | DS11 | Well Line | Oil | 11-06 | No | No |
| 336 | FS2 | DS11 | Well Line | Oil | 11-09 | No | No |
| 337 | FS2 | DS11 | Well Line | Oil | 11-11 | No | No |
| 338 | FS2 | DS11 | Well Line | Oil | 11-12 | No | No |
| 339 | FS2 | DS11 | Well Line | Oil | 11-13 | No | No |
| 340 | FS2 | DS11 | Well Line | Oil | 11-16 | No | No |
| 341 | FS2 | DS11 | Well Line | Oil | 11-17 | No | No |
| 342 | FS2 | DS11 | Well Line | Oil | 11-18 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 343 | FS2 | DS11 | Well Line | Oil | 11-22 | No | No |
| 344 | FS2 | DS11 | Well Line | Oil | 11-23 | No | No |
| 345 | FS2 | DS11 | Well Line | Oil | 11-24 | No | No |
| 346 | FS2 | DS11 | Well Line | Oil | 11-25 | No | No |
| 347 | FS2 | DS11 | Well Line | Oil | 11-27 | No | No |
| 348 | FS2 | DS11 | Well Line | Oil | 11-28 | No | No |
| 349 | FS2 | DS11 | Well Line | Oil | 11-30 | No | No |
| 350 | FS2 | DS11 | Well Line | Oil | 11-31 | No | No |
| 351 | FS2 | DS11 | Well Line | Oil | 11-32 | No | No |
| 352 | FS2 | DS11 | Well Line | Oil | 11-33 | No | No |
| 353 | FS2 | DS11 | Well Line | Oil | 11-34 | No | No |
| 354 | FS2 | DS11 | Well Line | Oil | 11-36 | No | No |
| 355 | FS2 | DS11 | Well Line | Oil | 11-37 | No | No |
| 356 | FS2 | DS11 | Well Line | Oil | 11-38 | No | No |
| 357 | FS2 | DS11 | Flow Line | Oil | 11A | No | No |
| 358 | FS2 | DS11 | Flow Line | Oil | 11D | Yes | No |
| 359 | FS1 | DS12 | Well Line | Oil | 12-01 | No | No |
| 360 | FS1 | DS12 | Well Line | Oil | 12-03 | No | No |
| 361 | FS1 | DS12 | Well Line | Oil | 12-04 | No | No |
| 362 | FS1 | DS12 | Well Line | Oil | 12-05 | No | No |
| 363 | FS1 | DS12 | Well Line | Oil | 12-06 | No | No |
| 364 | FS1 | DS12 | Well Line | Oil | 12-07 | No | No |
| 365 | FS1 | DS12 | Well Line | Oil | 12-08 | No | No |
| 366 | FS1 | DS12 | Well Line | Oil | 12-09 | No | No |
| 367 | FS1 | DS12 | Well Line | Oil | 12-10 | No | No |
| 368 | FS1 | DS12 | Well Line | Oil | 12-11 | No | No |
| 369 | FS1 | DS12 | Well Line | Oil | 12-12 | No | No |
| 370 | FS1 | DS12 | Well Line | Oil | 12-13 | No | No |
| 371 | FS1 | DS12 | Well Line | Oil | 12-14 | No | No |
| 372 | FS1 | DS12 | Well Line | Oil | 12-15 | No | No |
| 373 | FS1 | DS12 | Well Line | Oil | 12-16 | No | No |
| 374 | FS1 | DS12 | Well Line | Oil | 12-17 | No | No |
| 375 | FS1 | DS12 | Well Line | Oil | 12-18 | No | No |
| 376 | FS1 | DS12 | Well Line | Oil | 12-22 | No | No |
| 377 | FS1 | DS12 | Well Line | Oil | 12-26 | No | No |
| 378 | FS1 | DS12 | Well Line | Oil | 12-28 | No | No |
| 379 | FS1 | DS12 | Well Line | Oil | 12-29 | No | No |
| 380 | FS1 | DS12 | Well Line | Oil | 12-32 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 381 | FS1 | DS12 | Well Line | Oil | 12-35 | No | No |
| 382 | FS1 | DS12 | Well Line | Oil | 12-36 | No | No |
| 383 | FS1 | DS12 | Well Line | Oil | 12-37 | No | No |
| 384 | FS1 | DS12 | Flow Line | Oil | 12B | Yes | No |
| 385 | FS1 | DS12 | Flow Line | Oil | 12C | Yes | No |
| 386 | FS3 | DS13 | Well Line | Oil | 13-01 | No | No |
| 387 | FS3 | DS13 | Well Line | Oil | 13-02 | No | No |
| 388 | FS3 | DS13 | Well Line | Oil | 13-03 | No | No |
| 389 | FS3 | DS13 | Well Line | Oil | 13-04 | No | No |
| 390 | FS3 | DS13 | Well Line | Oil | 13-05 | No | No |
| 391 | FS3 | DS13 | Well Line | Produced Water | 13-06 | No | No |
| 392 | FS3 | DS13 | Well Line | Oil | 13-07 | No | No |
| 393 | FS3 | DS13 | Well Line | Oil | 13-08 | No | No |
| 394 | FS3 | DS13 | Well Line | Produced Water | 13-09 | No | No |
| 395 | FS3 | DS13 | Well Line | Oil | 13-10 | No | No |
| 396 | FS3 | DS13 | Well Line | Oil | 13-11 | No | No |
| 397 | FS3 | DS13 | Well Line | Oil | 13-12 | No | No |
| 398 | FS3 | DS13 | Well Line | Oil | 13-13 | No | No |
| 399 | FS3 | DS13 | Well Line | Oil | 13-14 | No | No |
| 400 | FS3 | DS13 | Well Line | Produced Water | 13-15 | No | No |
| 401 | FS3 | DS13 | Well Line | Produced Water | 13-16 | No | No |
| 402 | FS3 | DS13 | Well Line | Produced Water | 13-17 | No | No |
| 403 | FS3 | DS13 | Well Line | Produced Water | 13-18 | No | No |
| 404 | FS3 | DS13 | Well Line | Produced Water | 13-19 | No | No |
| 405 | FS3 | DS13 | Well Line | Produced Water | 13-20 | No | No |
| 406 | FS3 | DS13 | Well Line | Produced Water | 13-21 | No | No |
| 407 | FS3 | DS13 | Well Line | Produced Water | 13-22 | No | No |
| 408 | FS3 | DS13 | Well Line | Produced Water | 13-23 | No | No |
| 409 | FS3 | DS13 | Well Line | Produced Water | 13-24 | No | No |
| 410 | FS3 | DS13 | Well Line | Produced Water | 13-25 | No | No |
| 411 | FS3 | DS13 | Well Line | Oil | 13-26 | No | No |
| 412 | FS3 | DS13 | Well Line | Oil | 13-27 | No | No |
| 413 | FS3 | DS13 | Well Line | Oil | 13-28 | No | No |
| 414 | FS3 | DS13 | Well Line | Oil | 13-29 | No | No |
| 415 | FS3 | DS13 | Well Line | Oil | 13-30 | No | No |
| 416 | FS3 | DS13 | Well Line | Produced Water | 13-31 | No | No |
| 417 | FS3 | DS13 | Well Line | Produced Water | 13-32 | No | No |
| 418 | FS3 | DS13 | Well Line | Oil | 13-33 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 419 | FS3 | DS13 | Well Line | Oil | 13-34 | No | No |
| 420 | FS3 | DS13 | Well Line | Produced Water | 13-35 | No | No |
| 421 | FS3 | DS13 | Well Line | Produced Water | 13-36 | No | No |
| 422 | FS3 | DS13 | Well Line | Oil | 13-37 | No | No |
| 423 | FS3 | DS13 | Flow Line | Oil | 13B | Yes | No |
| 424 | FS3 | DS13 | Flow Line | Oil | 13D | No | No |
| 425 | FS3 | DS13 | Flow Line | Produced Water | 13-PWI | No | Yes |
| 426 | FS3 | DS14 | Well Line | Produced Water | 14-01 | No | No |
| 427 | FS3 | DS14 | Well Line | Oil | 14-02 | No | No |
| 428 | FS3 | DS14 | Well Line | Oil | 14-03 | No | No |
| 429 | FS3 | DS14 | Well Line | Oil | 14-04 | No | No |
| 430 | FS3 | DS14 | Well Line | Oil | 14-05 | No | No |
| 431 | FS3 | DS14 | Well Line | Oil | 14-06 | No | No |
| 432 | FS3 | DS14 | Well Line | Oil | 14-07 | No | No |
| 433 | FS3 | DS14 | Well Line | Oil | 14-08 | No | No |
| 434 | FS3 | DS14 | Well Line | Oil | 14-09 | No | No |
| 435 | FS3 | DS14 | Well Line | Oil | 14-10 | No | No |
| 436 | FS3 | DS14 | Well Line | Oil | 14-11 | No | No |
| 437 | FS3 | DS14 | Well Line | Oil | 14-12 | No | No |
| 438 | FS3 | DS14 | Well Line | Produced Water | 14-13 | No | No |
| 439 | FS3 | DS14 | Well Line | Produced Water | 14-14 | No | No |
| 440 | FS3 | DS14 | Well Line | Oil | 14-15 | No | No |
| 441 | FS3 | DS14 | Well Line | Oil | 14-16 | No | No |
| 442 | FS3 | DS14 | Well Line | Produced Water | 14-17 | No | No |
| 443 | FS3 | DS14 | Well Line | Oil | 14-18 | No | No |
| 444 | FS3 | DS14 | Well Line | Oil | 14-19 | No | No |
| 445 | FS3 | DS14 | Well Line | Oil | 14-20 | No | No |
| 446 | FS3 | DS14 | Well Line | Produced Water | 14-21 | No | No |
| 447 | FS3 | DS14 | Well Line | Oil | 14-22 | No | No |
| 448 | FS3 | DS14 | Well Line | Oil | 14-23 | No | No |
| 449 | FS3 | DS14 | Well Line | Oil | 14-24 | No | No |
| 450 | FS3 | DS14 | Well Line | Produced Water | 14-25 | No | No |
| 451 | FS3 | DS14 | Well Line | Oil | 14-26 | No | No |
| 452 | FS3 | DS14 | Well Line | Produced Water | 14-27 | No | No |
| 453 | FS3 | DS14 | Well Line | Oil | 14-28 | No | No |
| 454 | FS3 | DS14 | Well Line | Oil | 14-29 | No | No |
| 455 | FS3 | DS14 | Well Line | Oil | 14-30 | No | No |
| 456 | FS3 | DS14 | Well Line | Oil | 14-31 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|------------------|
| 457 | FS3 | DS14 | Well Line | Oil | 14-32 | No | No |
| 458 | FS3 | DS14 | Well Line | Oil | 14-33 | No | No |
| 459 | FS3 | DS14 | Well Line | Oil | 14-34 | No | No |
| 460 | FS3 | DS14 | Well Line | Produced Water | 14-35 | No | No |
| 461 | FS3 | DS14 | Well Line | Produced Water | 14-36 | No | No |
| 462 | FS3 | DS14 | Well Line | Oil | 14-37 | No | No |
| 463 | FS3 | DS14 | Well Line | Oil | 14-38 | No | No |
| 464 | FS3 | DS14 | Well Line | Oil | 14-39 | No | No |
| 465 | FS3 | DS14 | Well Line | Oil | 14-40 | No | No |
| 466 | FS3 | DS14 | Well Line | Oil | 14-41 | No | No |
| 467 | FS3 | DS14 | Well Line | Oil | 14-43 | No | No |
| 468 | FS3 | DS14 | Well Line | Oil | 14-44 | No | No |
| 469 | FS3 | DS14 | Flow Line | Oil | 14B/14C | Yes | No |
| 470 | FS3 | DS14 | Flow Line | Oil | 14D | Yes | No |
| 471 | FS3 | DS14 | Flow Line | Produced Water | 14-PWI/SWI | Yes | Yes |
| 472 | FS3 | DS15 | Well Line | Oil | 15-01 | No | No |
| 473 | FS3 | DS15 | Well Line | Oil | 15-02 | No | No |
| 474 | FS3 | DS15 | Well Line | Oil | 15-03 | No | No |
| 475 | FS3 | DS15 | Well Line | Oil | 15-04 | No | No |
| 476 | FS3 | DS15 | Well Line | Oil | 15-05 | No | No |
| 477 | FS3 | DS15 | Well Line | Oil | 15-06 | No | No |
| 478 | FS3 | DS15 | Well Line | Oil | 15-07 | No | No |
| 479 | FS3 | DS15 | Well Line | Oil | 15-08 | No | No |
| 480 | FS3 | DS15 | Well Line | Oil | 15-09 | No | No |
| 481 | FS3 | DS15 | Well Line | Oil | 15-10 | No | No |
| 482 | FS3 | DS15 | Well Line | Oil | 15-11 | No | No |
| 483 | FS3 | DS15 | Well Line | Oil | 15-12 | No | No |
| 484 | FS3 | DS15 | Well Line | Oil | 15-13 | No | No |
| 485 | FS3 | DS15 | Well Line | Oil | 15-14 | No | No |
| 486 | FS3 | DS15 | Well Line | Oil | 15-15 | No | No |
| 487 | FS3 | DS15 | Well Line | Oil | 15-16 | No | No |
| 488 | FS3 | DS15 | Well Line | Oil | 15-17 | No | No |
| 489 | FS3 | DS15 | Well Line | Oil | 15-18 | No | No |
| 490 | FS3 | DS15 | Well Line | Oil | 15-19 | No | No |
| 491 | FS3 | DS15 | Well Line | Oil | 15-20 | No | No |
| 492 | FS3 | DS15 | Well Line | Oil | 15-21 | No | No |
| 493 | FS3 | DS15 | Well Line | Oil | 15-22 | No | No |
| 494 | FS3 | DS15 | Well Line | Oil | 15-23 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 495 | FS3 | DS15 | Well Line | Oil | 15-24 | No | No |
| 496 | FS3 | DS15 | Well Line | Oil | 15-25 | No | No |
| 497 | FS3 | DS15 | Well Line | Oil | 15-26 | No | No |
| 498 | FS3 | DS15 | Well Line | Oil | 15-27 | No | No |
| 499 | FS3 | DS15 | Well Line | Oil | 15-28 | No | No |
| 500 | FS3 | DS15 | Well Line | Oil | 15-29 | No | No |
| 501 | FS3 | DS15 | Well Line | Oil | 15-30 | No | No |
| 502 | FS3 | DS15 | Well Line | Oil | 15-31 | No | No |
| 503 | FS3 | DS15 | Well Line | Oil | 15-32 | No | No |
| 504 | FS3 | DS15 | Well Line | Oil | 15-33 | No | No |
| 505 | FS3 | DS15 | Well Line | Oil | 15-34 | No | No |
| 506 | FS3 | DS15 | Well Line | Oil | 15-35 | No | No |
| 507 | FS3 | DS15 | Well Line | Oil | 15-36 | No | No |
| 508 | FS3 | DS15 | Well Line | Oil | 15-37 | No | No |
| 509 | FS3 | DS15 | Well Line | Oil | 15-38 | No | No |
| 510 | FS3 | DS15 | Well Line | Oil | 15-39 | No | No |
| 511 | FS3 | DS15 | Well Line | Oil | 15-40 | No | No |
| 512 | FS3 | DS15 | Well Line | Oil | 15-41 | No | No |
| 513 | FS3 | DS15 | Well Line | Oil | 15-42 | No | No |
| 514 | FS3 | DS15 | Well Line | Oil | 15-43 | No | No |
| 515 | FS3 | DS15 | Well Line | Oil | 15-44 | No | No |
| 516 | FS3 | DS15 | Well Line | Oil | 15-45 | No | No |
| 517 | FS3 | DS15 | Well Line | Oil | 15-46 | No | No |
| 518 | FS3 | DS15 | Well Line | Oil | 15-47 | No | No |
| 519 | FS3 | DS15 | Well Line | Oil | 15-48 | No | No |
| 520 | FS3 | DS15 | Well Line | Oil | 15-49 | No | No |
| 521 | FS3 | DS15 | Flow Line | Oil | 15B | No | No |
| 522 | FS3 | DS15 | Flow Line | Oil | 15C | Yes | No |
| 523 | FS3 | DS15 | Flow Line | Oil | 15D | No | No |
| 524 | FS2 | DS16 | Well Line | Produced Water | 16-01 | No | No |
| 525 | FS2 | DS16 | Well Line | Produced Water | 16-02 | No | No |
| 526 | FS2 | DS16 | Well Line | Produced Water | 16-03 | No | No |
| 527 | FS2 | DS16 | Well Line | Oil | 16-04 | No | No |
| 528 | FS2 | DS16 | Well Line | Produced Water | 16-05 | No | No |
| 529 | FS2 | DS16 | Well Line | Oil | 16-06 | No | No |
| 530 | FS2 | DS16 | Well Line | Oil | 16-07 | No | No |
| 531 | FS2 | DS16 | Well Line | Oil | 16-08 | No | No |
| 532 | FS2 | DS16 | Well Line | Oil | 16-09 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 533 | FS2 | DS16 | Well Line | Produced Water | 16-10 | No | No |
| 534 | FS2 | DS16 | Well Line | Produced Water | 16-11 | No | No |
| 535 | FS2 | DS16 | Well Line | Oil | 16-12 | No | No |
| 536 | FS2 | DS16 | Well Line | Oil | 16-13 | No | No |
| 537 | FS2 | DS16 | Well Line | Produced Water | 16-14 | No | No |
| 538 | FS2 | DS16 | Well Line | Oil | 16-15 | No | No |
| 539 | FS2 | DS16 | Well Line | Produced Water | 16-16 | No | No |
| 540 | FS2 | DS16 | Well Line | Oil | 16-17 | No | No |
| 541 | FS2 | DS16 | Well Line | Oil | 16-18 | No | No |
| 542 | FS2 | DS16 | Well Line | Oil | 16-19 | No | No |
| 543 | FS2 | DS16 | Well Line | Oil | 16-20 | No | No |
| 544 | FS2 | DS16 | Well Line | Oil | 16-21 | No | No |
| 545 | FS2 | DS16 | Well Line | Oil | 16-22 | No | No |
| 546 | FS2 | DS16 | Well Line | Oil | 16-23 | No | No |
| 547 | FS2 | DS16 | Well Line | Oil | 16-24 | No | No |
| 548 | FS2 | DS16 | Well Line | Oil | 16-25 | No | No |
| 549 | FS2 | DS16 | Well Line | Oil | 16-26 | No | No |
| 550 | FS2 | DS16 | Well Line | Oil | 16-27 | No | No |
| 551 | FS2 | DS16 | Well Line | Oil | 16-28 | No | No |
| 552 | FS2 | DS16 | Well Line | Oil | 16-29 | No | No |
| 553 | FS2 | DS16 | Well Line | Oil | 16-30 | No | No |
| 554 | FS2 | DS16 | Well Line | Oil | 16-31 | No | No |
| 555 | FS2 | DS16 | Flow Line | Oil | 16D | Yes | No |
| 556 | FS2 | DS16 | Flow Line | Produced Water | 16-SWI | Yes | Yes |
| 557 | FS2 | DS17 | Well Line | Oil | 17-01 | No | No |
| 558 | FS2 | DS17 | Well Line | Oil | 17-02 | No | No |
| 559 | FS2 | DS17 | Well Line | Oil | 17-03 | No | No |
| 560 | FS2 | DS17 | Well Line | Oil | 17-04 | No | No |
| 561 | FS2 | DS17 | Well Line | Oil | 17-05 | No | No |
| 562 | FS2 | DS17 | Well Line | Produced Water | 17-06 | No | No |
| 563 | FS2 | DS17 | Well Line | Oil | 17-07 | No | No |
| 564 | FS2 | DS17 | Well Line | Produced Water | 17-08 | No | No |
| 565 | FS2 | DS17 | Well Line | Oil | 17-09 | No | No |
| 566 | FS2 | DS17 | Well Line | Produced Water | 17-10 | No | No |
| 567 | FS2 | DS17 | Well Line | Oil | 17-11 | No | No |
| 568 | FS2 | DS17 | Well Line | Oil | 17-12 | No | No |
| 569 | FS2 | DS17 | Well Line | Oil | 17-14 | No | No |
| 570 | FS2 | DS17 | Well Line | Produced Water | 17-15 | No | No |

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 571 | FS2 | DS17 | Well Line | Oil | 17-16 | No | No |
| 572 | FS2 | DS17 | Well Line | Oil | 17-19 | No | No |
| 573 | FS2 | DS17 | Well Line | Oil | 17-20 | No | No |
| 574 | FS2 | DS17 | Well Line | Oil | 17-21 | No | No |
| 575 | FS2 | DS17 | Well Line | Oil | 17-22 | No | No |
| 576 | FS2 | DS17 | Flow Line | Oil | 17D | Yes | No |
| 577 | FS2 | DS17 | Flow Line | Produced Water | 17-SWI | Yes | Yes |
| 578 | FS1 | DS18 | Well Line | Oil | 18-01 | No | No |
| 579 | FS1 | DS18 | Well Line | Oil | 18-02 | No | No |
| 580 | FS1 | DS18 | Well Line | Oil | 18-03 | No | No |
| 581 | FS1 | DS18 | Well Line | Oil | 18-04 | No | No |
| 582 | FS1 | DS18 | Well Line | Oil | 18-05 | No | No |
| 583 | FS1 | DS18 | Well Line | Oil | 18-06 | No | No |
| 584 | FS1 | DS18 | Well Line | Oil | 18-07 | No | No |
| 585 | FS1 | DS18 | Well Line | Oil | 18-08 | No | No |
| 586 | FS1 | DS18 | Well Line | Oil | 18-09 | No | No |
| 587 | FS1 | DS18 | Well Line | Oil | 18-10 | No | No |
| 588 | FS1 | DS18 | Well Line | Oil | 18-11 | No | No |
| 589 | FS1 | DS18 | Well Line | Oil | 18-12 | No | No |
| 590 | FS1 | DS18 | Well Line | Oil | 18-13 | No | No |
| 591 | FS1 | DS18 | Well Line | Oil | 18-14 | No | No |
| 592 | FS1 | DS18 | Well Line | Oil | 18-15 | No | No |
| 593 | FS1 | DS18 | Well Line | Oil | 18-16 | No | No |
| 594 | FS1 | DS18 | Well Line | Oil | 18-17 | No | No |
| 595 | FS1 | DS18 | Well Line | Oil | 18-18 | No | No |
| 596 | FS1 | DS18 | Well Line | Oil | 18-19 | No | No |
| 597 | FS1 | DS18 | Well Line | Oil | 18-20 | No | No |
| 598 | FS1 | DS18 | Well Line | Oil | 18-21 | No | No |
| 599 | FS1 | DS18 | Well Line | Oil | 18-22 | No | No |
| 600 | FS1 | DS18 | Well Line | Oil | 18-23 | No | No |
| 601 | FS1 | DS18 | Well Line | Oil | 18-24 | No | No |
| 602 | FS1 | DS18 | Well Line | Oil | 18-25 | No | No |
| 603 | FS1 | DS18 | Well Line | Oil | 18-26 | No | No |
| 604 | FS1 | DS18 | Well Line | Oil | 18-27 | No | No |
| 605 | FS1 | DS18 | Well Line | Oil | 18-28 | No | No |
| 606 | FS1 | DS18 | Well Line | Oil | 18-29 | No | No |
| 607 | FS1 | DS18 | Well Line | Oil | 18-30 | No | No |
| 608 | FS1 | DS18 | Well Line | Oil | 18-31 | No | No |

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 609 | FS1 | DS18 | Well Line | Oil | 18-32 | No | No |
| 610 | FS1 | DS18 | Well Line | Oil | 18-33 | No | No |
| 611 | FS1 | DS18 | Well Line | Oil | 18-34 | No | No |
| 612 | FS1 | DS18 | Flow Line | Oil | 18B | No | No |
| 613 | FS1 | DS18 | Flow Line | Oil | 18D | No | No |
| 614 | GC3 | A Pad | Well Line | Oil | A-01 | No | No |
| 615 | GC3 | A Pad | Well Line | Oil | A-02 | No | No |
| 616 | GC3 | A Pad | Well Line | Produced Water | A-03 | No | No |
| 617 | GC3 | A Pad | Well Line | Oil | A-04 | No | No |
| 618 | GC3 | A Pad | Well Line | Produced Water | A-05 | No | No |
| 619 | GC3 | A Pad | Well Line | Oil | A-06 | No | No |
| 620 | GC3 | A Pad | Well Line | Oil | A-07 | No | No |
| 621 | GC3 | A Pad | Well Line | Produced Water | A-08 | No | No |
| 622 | GC3 | A Pad | Well Line | Oil | A-09 | No | No |
| 623 | GC3 | A Pad | Well Line | Oil | A-10 | No | No |
| 624 | GC3 | A Pad | Well Line | Produced Water | A-11 | No | No |
| 625 | GC3 | A Pad | Well Line | Oil | A-12 | No | No |
| 626 | GC3 | A Pad | Well Line | Oil | A-13 | No | No |
| 627 | GC3 | A Pad | Well Line | Oil | A-14 | No | No |
| 628 | GC3 | A Pad | Well Line | Oil | A-15 | No | No |
| 629 | GC3 | A Pad | Well Line | Produced Water | A-16 | No | No |
| 630 | GC3 | A Pad | Well Line | Produced Water | A-17 | No | No |
| 631 | GC3 | A Pad | Well Line | Oil | A-18 | No | No |
| 632 | GC3 | A Pad | Well Line | Oil | A-19 | No | No |
| 633 | GC3 | A Pad | Well Line | Oil | A-20 | No | No |
| 634 | GC3 | A Pad | Well Line | Produced Water | A-21 | No | No |
| 635 | GC3 | A Pad | Well Line | Oil | A-22 | No | No |
| 636 | GC3 | A Pad | Well Line | Oil | A-23 | No | No |
| 637 | GC3 | A Pad | Well Line | Oil | A-24 | No | No |
| 638 | GC3 | A Pad | Well Line | Oil | A-25 | No | No |
| 639 | GC3 | A Pad | Well Line | Oil | A-26 | No | No |
| 640 | GC3 | A Pad | Well Line | Produced Water | A-27 | No | No |
| 641 | GC3 | A Pad | Well Line | Oil | A-28 | No | No |
| 642 | GC3 | A Pad | Well Line | Oil | A-29 | No | No |
| 643 | GC3 | A Pad | Well Line | Oil | A-30 | No | No |
| 644 | GC3 | A Pad | Well Line | Produced Water | A-31 | No | No |
| 645 | GC3 | A Pad | Well Line | Oil | A-32 | No | No |
| 646 | GC3 | A Pad | Well Line | Oil | A-33 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 647 | GC3 | A Pad | Well Line | Oil | A-34 | No | No |
| 648 | GC3 | A Pad | Well Line | Produced Water | A-35 | No | No |
| 649 | GC3 | A Pad | Well Line | Oil | A-37 | No | No |
| 650 | GC3 | A Pad | Well Line | Oil | A-38 | No | No |
| 651 | GC3 | A Pad | Well Line | Oil | A-39 | No | No |
| 652 | GC3 | A Pad | Well Line | Oil | A-40 | No | No |
| 653 | GC3 | A Pad | Well Line | Oil | A-41 | No | No |
| 654 | GC3 | A Pad | Well Line | Oil | A-42 | No | No |
| 655 | GC3 | A Pad | Well Line | Oil | A-43 | No | No |
| 656 | GC3 | A Pad | Well Line | Produced Water | A-44 | No | No |
| 657 | GC3 | A Pad | Flow Line | Produced Water | A-41 | Yes | Yes |
| 658 | GC3 | A Pad | Flow Line | Produced Water | A-42 | Yes | Yes |
| 659 | GC3 | A Pad | Flow Line | Produced Water | A-43 | Yes | Yes |
| 660 | GC3 | A Pad | Flow Line | Produced Water | A-44 | Yes | Yes |
| 661 | GC3 | A Pad | Flow Line | Oil | A-45 | No | No |
| 662 | GC3 | A Pad | Flow Line | Oil | A-49 | No | No |
| 663 | GC3 | A Pad | Flow Line | Oil | A-74 | Yes | Yes |
| 664 | GC3 | B Pad | Well Line | Oil | B-01 | No | No |
| 665 | GC3 | B Pad | Well Line | Oil | B-02 | No | No |
| 666 | GC3 | B Pad | Well Line | Oil | B-03 | No | No |
| 667 | GC3 | B Pad | Well Line | Oil | B-04 | No | No |
| 668 | GC3 | B Pad | Well Line | Oil | B-05 | No | No |
| 669 | GC3 | B Pad | Well Line | Oil | B-06 | No | No |
| 670 | GC3 | B Pad | Well Line | Oil | B-07 | No | No |
| 671 | GC3 | B Pad | Well Line | Oil | B-08 | No | No |
| 672 | GC3 | B Pad | Well Line | Produced Water | B-09 | No | No |
| 673 | GC3 | B Pad | Well Line | Oil | B-10 | No | No |
| 674 | GC3 | B Pad | Well Line | Oil | B-11 | No | No |
| 675 | GC3 | B Pad | Well Line | Oil | B-12 | No | No |
| 676 | GC3 | B Pad | Well Line | Produced Water | B-13 | No | No |
| 677 | GC3 | B Pad | Well Line | Oil | B-14 | No | No |
| 678 | GC3 | B Pad | Well Line | Produced Water | B-15 | No | No |
| 679 | GC3 | B Pad | Well Line | Oil | B-16 | No | No |
| 680 | GC3 | B Pad | Well Line | Produced Water | B-17 | No | No |
| 681 | GC3 | B Pad | Well Line | Oil | B-18 | No | No |
| 682 | GC3 | B Pad | Well Line | Oil | B-19 | No | No |
| 683 | GC3 | B Pad | Well Line | Oil | B-20 | No | No |
| 684 | GC3 | B Pad | Well Line | Oil | B-21 | No | No |

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 685 | GC3 | B Pad | Well Line | Produced Water | B-22 | No | No |
| 686 | GC3 | B Pad | Well Line | Oil | B-23 | No | No |
| 687 | GC3 | B Pad | Well Line | Oil | B-24 | No | No |
| 688 | GC3 | B Pad | Well Line | Oil | B-25 | No | No |
| 689 | GC3 | B Pad | Well Line | Oil | B-26 | No | No |
| 690 | GC3 | B Pad | Well Line | Oil | B-27 | No | No |
| 691 | GC3 | B Pad | Well Line | Produced Water | B-28 | No | No |
| 692 | GC3 | B Pad | Well Line | Oil | B-29 | No | No |
| 693 | GC3 | B Pad | Well Line | Oil | B-30 | No | No |
| 694 | GC3 | B Pad | Well Line | Produced Water | B-31 | No | No |
| 695 | GC3 | B Pad | Well Line | Produced Water | B-32 | No | No |
| 696 | GC3 | B Pad | Well Line | Oil | B-33 | No | No |
| 697 | GC3 | B Pad | Well Line | Produced Water | B-34 | No | No |
| 698 | GC3 | B Pad | Well Line | Oil | B-35 | No | No |
| 699 | GC3 | B Pad | Well Line | Oil | B-36 | No | No |
| 700 | GC3 | B Pad | Well Line | Oil | B-37 | No | No |
| 701 | GC3 | B Pad | Flow Line | Oil | B-36 | Yes | Yes |
| 702 | GC3 | B Pad | Flow Line | Oil | B-81 | No | No |
| 703 | GC3 | B Pad | Flow Line | Oil | B-82 | No | No |
| 704 | GC3 | B Pad | Flow Line | Oil | B-83 | No | No |
| 705 | GC3 | B Pad | Flow Line | Oil | B-84 | No | No |
| 706 | GC3 | B Pad | Flow Line | Oil | B-86 | No | No |
| 707 | GC3 | B Pad | Flow Line | Oil | B-87 | No | No |
| 708 | GC3 | B Pad | Flow Line | Produced Water | B-91 | Yes | Yes |
| 709 | GC3 | B Pad | Flow Line | Oil | B-95 | No | No |
| 710 | GC3 | B Pad | Flow Line | Oil | B-96 | No | No |
| 711 | GC3 | B Pad | Flow Line | Produced Water | B-97 | Yes | Yes |
| 712 | GC3 | C Pad | Well Line | Oil | C-01 | No | No |
| 713 | GC3 | C Pad | Well Line | Oil | C-02 | No | No |
| 714 | GC3 | C Pad | Well Line | Oil | C-03 | No | No |
| 715 | GC3 | C Pad | Well Line | Oil | C-04 | No | No |
| 716 | GC3 | C Pad | Well Line | Oil | C-05 | No | No |
| 717 | GC3 | C Pad | Well Line | Oil | C-06 | No | No |
| 718 | GC3 | C Pad | Well Line | Oil | C-07 | No | No |
| 719 | GC3 | C Pad | Well Line | Oil | C-08 | No | No |
| 720 | GC3 | C Pad | Well Line | Oil | C-09 | No | No |
| 721 | GC3 | C Pad | Well Line | Oil | C-10 | No | No |
| 722 | GC3 | C Pad | Well Line | Oil | C-11 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 723 | GC3 | C Pad | Well Line | Oil | C-12 | No | No |
| 724 | GC3 | C Pad | Well Line | Oil | C-13 | No | No |
| 725 | GC3 | C Pad | Well Line | Oil | C-15 | No | No |
| 726 | GC3 | C Pad | Well Line | Oil | C-16 | No | No |
| 727 | GC3 | C Pad | Well Line | Oil | C-17 | No | No |
| 728 | GC3 | C Pad | Well Line | Oil | C-18 | No | No |
| 729 | GC3 | C Pad | Well Line | Oil | C-19 | No | No |
| 730 | GC3 | C Pad | Well Line | Oil | C-20 | No | No |
| 731 | GC3 | C Pad | Well Line | Oil | C-21 | No | No |
| 732 | GC3 | C Pad | Well Line | Oil | C-22 | No | No |
| 733 | GC3 | C Pad | Well Line | Oil | C-23 | No | No |
| 734 | GC3 | C Pad | Well Line | Oil | C-24 | No | No |
| 735 | GC3 | C Pad | Well Line | Oil | C-25 | No | No |
| 736 | GC3 | C Pad | Well Line | Oil | C-26 | No | No |
| 737 | GC3 | C Pad | Well Line | Oil | C-27 | No | No |
| 738 | GC3 | C Pad | Well Line | Oil | C-28 | No | No |
| 739 | GC3 | C Pad | Well Line | Oil | C-29 | No | No |
| 740 | GC3 | C Pad | Well Line | Oil | C-30 | No | No |
| 741 | GC3 | C Pad | Well Line | Oil | C-31 | No | No |
| 742 | GC3 | C Pad | Well Line | Oil | C-32 | No | No |
| 743 | GC3 | C Pad | Well Line | Oil | C-33 | No | No |
| 744 | GC3 | C Pad | Well Line | Oil | C-34 | No | No |
| 745 | GC3 | C Pad | Well Line | Oil | C-35 | No | No |
| 746 | GC3 | C Pad | Well Line | Oil | C-36 | No | No |
| 747 | GC3 | C Pad | Well Line | Oil | C-37 | No | No |
| 748 | GC3 | C Pad | Well Line | Oil | C-38 | No | No |
| 749 | GC3 | C Pad | Well Line | Oil | C-39 | No | No |
| 750 | GC3 | C Pad | Well Line | Oil | C-41 | No | No |
| 751 | GC3 | C Pad | Well Line | Oil | C-42 | No | No |
| 752 | GC3 | C Pad | Flow Line | Oil | C-36 | No | No |
| 753 | GC3 | C Pad | Flow Line | Oil | C-81 | No | No |
| 754 | GC3 | C Pad | Flow Line | Oil | C-82 | No | No |
| 755 | GC3 | C Pad | Flow Line | Oil | C-83 | No | No |
| 756 | GC3 | C Pad | Flow Line | Oil | C-84 | No | No |
| 757 | GC3 | C Pad | Flow Line | Oil | C-85 | No | No |
| 758 | GC3 | C Pad | Flow Line | Oil | C-86 | No | No |
| 759 | GC3 | C Pad | Flow Line | Oil | C-87 | No | No |
| 760 | GC3 | C Pad | Flow Line | Oil | C-88 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 761 | GC3 | C Pad | Flow Line | Oil | C-89 | No | No |
| 762 | GC3 | C Pad | Flow Line | Oil | C-90 | No | No |
| 763 | GC3 | C Pad | Flow Line | Oil | C-91 | No | No |
| 764 | GC3 | C Pad | Flow Line | Oil | C-92 | No | No |
| 765 | GC3 | C Pad | Flow Line | Oil | C-94 | No | No |
| 766 | GC3 | C Pad | Flow Line | Oil | C-95 | No | No |
| 767 | GC3 | C Pad | Flow Line | Oil | C-96 | No | No |
| 768 | GC3 | C Pad | Flow Line | Oil | C-97 | No | No |
| 769 | GC1 | D Pad | Well Line | Oil | D-01 | No | No |
| 770 | GC1 | D Pad | Well Line | Oil | D-03 | No | No |
| 771 | GC1 | D Pad | Well Line | Oil | D-04 | No | No |
| 772 | GC1 | D Pad | Well Line | Oil | D-05 | No | No |
| 773 | GC1 | D Pad | Well Line | Oil | D-06 | No | No |
| 774 | GC1 | D Pad | Well Line | Oil | D-07 | No | No |
| 775 | GC1 | D Pad | Well Line | Oil | D-08 | No | No |
| 776 | GC1 | D Pad | Well Line | Oil | D-09 | No | No |
| 777 | GC1 | D Pad | Well Line | Oil | D-10 | No | No |
| 778 | GC1 | D Pad | Well Line | Oil | D-11 | No | No |
| 779 | GC1 | D Pad | Well Line | Oil | D-12 | No | No |
| 780 | GC1 | D Pad | Well Line | Oil | D-13 | No | No |
| 781 | GC1 | D Pad | Well Line | Oil | D-14 | No | No |
| 782 | GC1 | D Pad | Well Line | Oil | D-15 | No | No |
| 783 | GC1 | D Pad | Well Line | Oil | D-16 | No | No |
| 784 | GC1 | D Pad | Well Line | Oil | D-17 | No | No |
| 785 | GC1 | D Pad | Well Line | Oil | D-18 | No | No |
| 786 | GC1 | D Pad | Well Line | Oil | D-19 | No | No |
| 787 | GC1 | D Pad | Well Line | Oil | D-20 | No | No |
| 788 | GC1 | D Pad | Well Line | Oil | D-21 | No | No |
| 789 | GC1 | D Pad | Well Line | Oil | D-22 | No | No |
| 790 | GC1 | D Pad | Well Line | Oil | D-23 | No | No |
| 791 | GC1 | D Pad | Well Line | Oil | D-24 | No | No |
| 792 | GC1 | D Pad | Well Line | Oil | D-25 | No | No |
| 793 | GC1 | D Pad | Well Line | Oil | D-26 | No | No |
| 794 | GC1 | D Pad | Well Line | Oil | D-27 | No | No |
| 795 | GC1 | D Pad | Well Line | Oil | D-28 | No | No |
| 796 | GC1 | D Pad | Well Line | Oil | D-29 | No | No |
| 797 | GC1 | D Pad | Well Line | Oil | D-30 | No | No |
| 798 | GC1 | D Pad | Well Line | Oil | D-31 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 799 | GC1 | D Pad | Well Line | Oil | D-33 | No | No |
| 800 | GC1 | D Pad | Flow Line | Oil | D-36 | Yes | Yes |
| 801 | GC1 | D Pad | Flow Line | Oil | D-81 | No | No |
| 802 | GC1 | D Pad | Flow Line | Oil | D-82 | No | No |
| 803 | GC1 | D Pad | Flow Line | Oil | D-86 | No | No |
| 804 | GC1 | D Pad | Flow Line | Oil | D-87 | No | No |
| 805 | GC1 | D Pad | Flow Line | Oil | D-93 | No | No |
| 806 | GC1 | D Pad | Flow Line | Oil | D-94 | No | No |
| 807 | GC1 | D Pad | Flow Line | Oil | D-95 | No | No |
| 808 | GC1 | D Pad | Flow Line | Oil | D-97 | No | No |
| 809 | GC1 | E Pad | Well Line | Oil | E-01 | No | No |
| 810 | GC1 | E Pad | Well Line | Oil | E-02 | No | No |
| 811 | GC1 | E Pad | Well Line | Oil | E-03 | No | No |
| 812 | GC1 | E Pad | Well Line | Oil | E-04 | No | No |
| 813 | GC1 | E Pad | Well Line | Oil | E-05 | No | No |
| 814 | GC1 | E Pad | Well Line | Oil | E-06 | No | No |
| 815 | GC1 | E Pad | Well Line | Oil | E-07 | No | No |
| 816 | GC1 | E Pad | Well Line | Oil | E-08 | No | No |
| 817 | GC1 | E Pad | Well Line | Oil | E-09 | No | No |
| 818 | GC1 | E Pad | Well Line | Oil | E-10 | No | No |
| 819 | GC1 | E Pad | Well Line | Oil | E-11 | No | No |
| 820 | GC1 | E Pad | Well Line | Oil | E-12 | No | No |
| 821 | GC1 | E Pad | Well Line | Oil | E-13 | No | No |
| 822 | GC1 | E Pad | Well Line | Oil | E-14 | No | No |
| 823 | GC1 | E Pad | Well Line | Oil | E-15 | No | No |
| 824 | GC1 | E Pad | Well Line | Oil | E-16 | No | No |
| 825 | GC1 | E Pad | Well Line | Oil | E-17 | No | No |
| 826 | GC1 | E Pad | Well Line | Oil | E-19 | No | No |
| 827 | GC1 | E Pad | Well Line | Oil | E-20 | No | No |
| 828 | GC1 | E Pad | Well Line | Oil | E-21 | No | No |
| 829 | GC1 | E Pad | Well Line | Oil | E-23 | No | No |
| 830 | GC1 | E Pad | Well Line | Oil | E-24 | No | No |
| 831 | GC1 | E Pad | Well Line | Oil | E-25 | No | No |
| 832 | GC1 | E Pad | Well Line | Oil | E-26 | No | No |
| 833 | GC1 | E Pad | Well Line | Oil | E-27 | No | No |
| 834 | GC1 | E Pad | Well Line | Oil | E-28 | No | No |
| 835 | GC1 | E Pad | Well Line | Oil | E-29 | No | No |
| 836 | GC1 | E Pad | Well Line | Oil | E-31 | No | No |

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 837 | GC1 | E Pad | Well Line | Oil | E-32 | No | No |
| 838 | GC1 | E Pad | Well Line | Oil | E-33 | No | No |
| 839 | GC1 | E Pad | Well Line | Oil | E-34 | No | No |
| 840 | GC1 | E Pad | Well Line | Oil | E-35 | No | No |
| 841 | GC1 | E Pad | Well Line | Oil | E-36 | No | No |
| 842 | GC1 | E Pad | Well Line | Oil | E-37 | No | No |
| 843 | GC1 | E Pad | Well Line | Oil | E-38 | No | No |
| 844 | GC1 | E Pad | Well Line | Oil | E-39 | No | No |
| 845 | GC1 | E Pad | Well Line | Produced Water | E-100 | No | No |
| 846 | GC1 | E Pad | Well Line | Oil | E-101 | No | No |
| 847 | GC1 | E Pad | Well Line | Oil | E-102 | No | No |
| 848 | GC1 | E Pad | Well Line | Produced Water | E-103 | No | No |
| 849 | GC1 | E Pad | Well Line | Produced Water | E-104 | No | No |
| 850 | GC1 | E Pad | Flow Line | Oil | E-36 | Yes | Yes |
| 851 | GC1 | E Pad | Flow Line | Oil | E-41 | No | No |
| 852 | GC1 | E Pad | Flow Line | Oil | E-42 | No | No |
| 853 | GC1 | E Pad | Flow Line | Produced Water | E-43 | Yes | Yes |
| 854 | GC1 | E Pad | Flow Line | Oil | E-44 | No | No |
| 855 | GC1 | E Pad | Flow Line | Oil | E-45 | No | No |
| 856 | GC1 | E Pad | Flow Line | Oil | E-46 | No | No |
| 857 | GC1 | E Pad | Flow Line | Oil | E-47 | No | No |
| 858 | GC1 | F Pad | Well Line | Oil | F-01 | No | No |
| 859 | GC1 | F Pad | Well Line | Oil | F-02 | No | No |
| 860 | GC1 | F Pad | Well Line | Oil | F-03 | No | No |
| 861 | GC1 | F Pad | Well Line | Oil | F-04 | No | No |
| 862 | GC1 | F Pad | Well Line | Oil | F-05 | No | No |
| 863 | GC1 | F Pad | Well Line | Oil | F-06 | No | No |
| 864 | GC1 | F Pad | Well Line | Oil | F-07 | No | No |
| 865 | GC1 | F Pad | Well Line | Oil | F-08 | No | No |
| 866 | GC1 | F Pad | Well Line | Oil | F-09 | No | No |
| 867 | GC1 | F Pad | Well Line | Oil | F-10 | No | No |
| 868 | GC1 | F Pad | Well Line | Oil | F-11 | No | No |
| 869 | GC1 | F Pad | Well Line | Oil | F-12 | No | No |
| 870 | GC1 | F Pad | Well Line | Oil | F-13 | No | No |
| 871 | GC1 | F Pad | Well Line | Oil | F-14 | No | No |
| 872 | GC1 | F Pad | Well Line | Oil | F-15 | No | No |
| 873 | GC1 | F Pad | Well Line | Oil | F-16 | No | No |
| 874 | GC1 | F Pad | Well Line | Oil | F-17 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 875 | GC1 | F Pad | Well Line | Oil | F-18 | No | No |
| 876 | GC1 | F Pad | Well Line | Oil | F-19 | No | No |
| 877 | GC1 | F Pad | Well Line | Oil | F-21 | No | No |
| 878 | GC1 | F Pad | Well Line | Oil | F-22 | No | No |
| 879 | GC1 | F Pad | Well Line | Oil | F-23 | No | No |
| 880 | GC1 | F Pad | Well Line | Oil | F-24 | No | No |
| 881 | GC1 | F Pad | Well Line | Oil | F-26 | No | No |
| 882 | GC1 | F Pad | Well Line | Oil | F-27 | No | No |
| 883 | GC1 | F Pad | Well Line | Oil | F-28 | No | No |
| 884 | GC1 | F Pad | Well Line | Oil | F-29 | No | No |
| 885 | GC1 | F Pad | Well Line | Oil | F-30 | No | No |
| 886 | GC1 | F Pad | Well Line | Oil | F-31 | No | No |
| 887 | GC1 | F Pad | Well Line | Oil | F-32 | No | No |
| 888 | GC1 | F Pad | Well Line | Oil | F-33 | No | No |
| 889 | GC1 | F Pad | Well Line | Oil | F-34 | No | No |
| 890 | GC1 | F Pad | Well Line | Oil | F-35 | No | No |
| 891 | GC1 | F Pad | Well Line | Oil | F-36 | No | No |
| 892 | GC1 | F Pad | Well Line | Oil | F-37 | No | No |
| 893 | GC1 | F Pad | Well Line | Oil | F-38 | No | No |
| 894 | GC1 | F Pad | Well Line | Oil | F-39 | No | No |
| 895 | GC1 | F Pad | Well Line | Oil | F-40 | No | No |
| 896 | GC1 | F Pad | Well Line | Oil | F-41 | No | No |
| 897 | GC1 | F Pad | Well Line | Oil | F-42 | No | No |
| 898 | GC1 | F Pad | Well Line | Oil | F-43 | No | No |
| 899 | GC1 | F Pad | Well Line | Oil | F-44 | No | No |
| 900 | GC1 | F Pad | Well Line | Oil | F-45 | No | No |
| 901 | GC1 | F Pad | Well Line | Oil | F-46 | No | No |
| 902 | GC1 | F Pad | Well Line | Oil | F-47 | No | No |
| 903 | GC1 | F Pad | Well Line | Oil | F-48 | No | No |
| 904 | GC1 | F Pad | Flow Line | Oil | F-42 | No | No |
| 905 | GC1 | F Pad | Flow Line | Oil | F-43 | No | No |
| 906 | GC1 | F Pad | Flow Line | Oil | F-44 | No | No |
| 907 | GC1 | F Pad | Flow Line | Oil | F-45 | No | No |
| 908 | GC1 | F Pad | Flow Line | Oil | F-46 | No | No |
| 909 | GC1 | F Pad | Flow Line | Oil | F-47 | No | No |
| 910 | GC1 | F Pad | Flow Line | Oil | F-48 | No | No |
| 911 | GC1 | F Pad | Flow Line | Oil | F-49 | Yes | No |
| 912 | GC1 | F Pad | Flow Line | Oil | F-74 | Yes | Yes |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 913 | GC1 | G Pad | Well Line | Oil | G-01 | No | No |
| 914 | GC1 | G Pad | Well Line | Oil | G-02 | No | No |
| 915 | GC1 | G Pad | Well Line | Oil | G-03 | No | No |
| 916 | GC1 | G Pad | Well Line | Oil | G-04 | No | No |
| 917 | GC1 | G Pad | Well Line | Oil | G-05 | No | No |
| 918 | GC1 | G Pad | Well Line | Oil | G-06 | No | No |
| 919 | GC1 | G Pad | Well Line | Oil | G-07 | No | No |
| 920 | GC1 | G Pad | Well Line | Oil | G-08 | No | No |
| 921 | GC1 | G Pad | Well Line | Oil | G-09 | No | No |
| 922 | GC1 | G Pad | Well Line | Oil | G-10 | No | No |
| 923 | GC1 | G Pad | Well Line | Oil | G-11 | No | No |
| 924 | GC1 | G Pad | Well Line | Oil | G-12 | No | No |
| 925 | GC1 | G Pad | Well Line | Oil | G-13 | No | No |
| 926 | GC1 | G Pad | Well Line | Oil | G-14 | No | No |
| 927 | GC1 | G Pad | Well Line | Oil | G-15 | No | No |
| 928 | GC1 | G Pad | Well Line | Oil | G-16 | No | No |
| 929 | GC1 | G Pad | Well Line | Oil | G-17 | No | No |
| 930 | GC1 | G Pad | Well Line | Oil | G-18 | No | No |
| 931 | GC1 | G Pad | Well Line | Oil | G-19 | No | No |
| 932 | GC1 | G Pad | Well Line | Oil | G-21 | No | No |
| 933 | GC1 | G Pad | Well Line | Oil | G-23 | No | No |
| 934 | GC1 | G Pad | Well Line | Oil | G-24 | No | No |
| 935 | GC1 | G Pad | Well Line | Oil | G-25 | No | No |
| 936 | GC1 | G Pad | Well Line | Oil | G-26 | No | No |
| 937 | GC1 | G Pad | Well Line | Oil | G-27 | No | No |
| 938 | GC1 | G Pad | Well Line | Oil | G-29 | No | No |
| 939 | GC1 | G Pad | Well Line | Oil | G-30 | No | No |
| 940 | GC1 | G Pad | Well Line | Oil | G-31 | No | No |
| 941 | GC1 | G Pad | Well Line | Oil | G-32 | No | No |
| 942 | GC1 | G Pad | Flow Line | Oil | G-42 | No | No |
| 943 | GC1 | G Pad | Flow Line | Oil | G-43 | No | No |
| 944 | GC1 | G Pad | Flow Line | Oil | G-44 | No | No |
| 945 | GC1 | G Pad | Flow Line | Oil | G-45 | No | No |
| 946 | GC1 | G Pad | Flow Line | Oil | G-47 | No | No |
| 947 | GC1 | G Pad | Flow Line | Oil | G-74 | No | No |
| 948 | GC1 | E Pad | Flow Line | Oil | GHX-E | No | No |
| 949 | GC1 | G Pad | Flow Line | Oil | GHX-G | No | No |
| 950 | GC2 | J Pad | Flow Line | Oil | GHX-J | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 951 | GC2 | H Pad | Well Line | Oil | H-01 | No | No |
| 952 | GC2 | H Pad | Well Line | Oil | H-02 | No | No |
| 953 | GC2 | H Pad | Well Line | Produced Water | H-03 | No | No |
| 954 | GC2 | H Pad | Well Line | Oil | H-04 | No | No |
| 955 | GC2 | H Pad | Well Line | Oil | H-05 | No | No |
| 956 | GC2 | H Pad | Well Line | Oil | H-06 | No | No |
| 957 | GC2 | H Pad | Well Line | Oil | H-07 | No | No |
| 958 | GC2 | H Pad | Well Line | Oil | H-08 | No | No |
| 959 | GC2 | H Pad | Well Line | Produced Water | H-09 | No | No |
| 960 | GC2 | H Pad | Well Line | Oil | H-10 | No | No |
| 961 | GC2 | H Pad | Well Line | Oil | H-11 | No | No |
| 962 | GC2 | H Pad | Well Line | Oil | H-12 | No | No |
| 963 | GC2 | H Pad | Well Line | Oil | H-13 | No | No |
| 964 | GC2 | H Pad | Well Line | Oil | H-14 | No | No |
| 965 | GC2 | H Pad | Well Line | Oil | H-15 | No | No |
| 966 | GC2 | H Pad | Well Line | Oil | H-16 | No | No |
| 967 | GC2 | H Pad | Well Line | Oil | H-17 | No | No |
| 968 | GC2 | H Pad | Well Line | Oil | H-18 | No | No |
| 969 | GC2 | H Pad | Well Line | Oil | H-19 | No | No |
| 970 | GC2 | H Pad | Well Line | Oil | H-20 | No | No |
| 971 | GC2 | H Pad | Well Line | Oil | H-21 | No | No |
| 972 | GC2 | H Pad | Well Line | Oil | H-22 | No | No |
| 973 | GC2 | H Pad | Well Line | Oil | H-23 | No | No |
| 974 | GC2 | H Pad | Well Line | Oil | H-24 | No | No |
| 975 | GC2 | H Pad | Well Line | Oil | H-25 | No | No |
| 976 | GC2 | H Pad | Well Line | Oil | H-26 | No | No |
| 977 | GC2 | H Pad | Well Line | Oil | H-27 | No | No |
| 978 | GC2 | H Pad | Well Line | Oil | H-28 | No | No |
| 979 | GC2 | H Pad | Well Line | Oil | H-29 | No | No |
| 980 | GC2 | H Pad | Well Line | Oil | H-30 | No | No |
| 981 | GC2 | H Pad | Well Line | Produced Water | H-31 | No | No |
| 982 | GC2 | H Pad | Well Line | Oil | H-32 | No | No |
| 983 | GC2 | H Pad | Well Line | Oil | H-33 | No | No |
| 984 | GC2 | H Pad | Well Line | Oil | H-34 | No | No |
| 985 | GC2 | H Pad | Well Line | Oil | H-35 | No | No |
| 986 | GC2 | H Pad | Well Line | Oil | H-36 | No | No |
| 987 | GC2 | H Pad | Well Line | Oil | H-37 | No | No |
| 988 | GC2 | H Pad | Well Line | Oil | H-38 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 989 | GC2 | H Pad | Flow Line | Oil | H-42 | No | No |
| 990 | GC2 | H Pad | Flow Line | Oil | H-43 | No | No |
| 991 | GC2 | H Pad | Flow Line | Oil | H-44 | No | No |
| 992 | GC2 | H Pad | Flow Line | Oil | H-45 | No | No |
| 993 | GC2 | H Pad | Flow Line | Oil | H-46 | No | No |
| 994 | GC2 | H Pad | Flow Line | Oil | H-47 | No | No |
| 995 | GC2 | H Pad | Flow Line | Produced Water | H-69 | No | No |
| 996 | GC2 | H Pad | Flow Line | Oil | H-74 | Yes | Yes |
| 997 | GC2 | J Pad | Well Line | Oil | J-01 | No | No |
| 998 | GC2 | J Pad | Well Line | Oil | J-02 | No | No |
| 999 | GC2 | J Pad | Well Line | Oil | J-03 | No | No |
| 1000 | GC2 | J Pad | Well Line | Oil | J-04 | No | No |
| 1001 | GC2 | J Pad | Well Line | Oil | J-05 | No | No |
| 1002 | GC2 | J Pad | Well Line | Oil | J-06 | No | No |
| 1003 | GC2 | J Pad | Well Line | Oil | J-07 | No | No |
| 1004 | GC2 | J Pad | Well Line | Oil | J-08 | No | No |
| 1005 | GC2 | J Pad | Well Line | Oil | J-09 | No | No |
| 1006 | GC2 | J Pad | Well Line | Oil | J-10 | No | No |
| 1007 | GC2 | J Pad | Well Line | Oil | J-11 | No | No |
| 1008 | GC2 | J Pad | Well Line | Oil | J-12 | No | No |
| 1009 | GC2 | J Pad | Well Line | Oil | J-13 | No | No |
| 1010 | GC2 | J Pad | Well Line | Oil | J-14 | No | No |
| 1011 | GC2 | J Pad | Well Line | Oil | J-15 | No | No |
| 1012 | GC2 | J Pad | Well Line | Oil | J-16 | No | No |
| 1013 | GC2 | J Pad | Well Line | Oil | J-17 | No | No |
| 1014 | GC2 | J Pad | Well Line | Oil | J-18 | No | No |
| 1015 | GC2 | J Pad | Well Line | Oil | J-19 | No | No |
| 1016 | GC2 | J Pad | Well Line | Oil | J-20 | No | No |
| 1017 | GC2 | J Pad | Well Line | Oil | J-21 | No | No |
| 1018 | GC2 | J Pad | Well Line | Oil | J-22 | No | No |
| 1019 | GC2 | J Pad | Well Line | Oil | J-23 | No | No |
| 1020 | GC2 | J Pad | Well Line | Oil | J-24 | No | No |
| 1021 | GC2 | J Pad | Well Line | Oil | J-25 | No | No |
| 1022 | GC2 | J Pad | Well Line | Oil | J-26 | No | No |
| 1023 | GC2 | J Pad | Well Line | Oil | J-27 | No | No |
| 1024 | GC2 | J Pad | Well Line | Oil | J-28 | No | No |
| 1025 | GC2 | J Pad | Well Line | Oil | JX-02 | No | No |
| 1026 | GC2 | J Pad | Flow Line | Oil | J-41 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 1027 | GC2 | J Pad | Flow Line | Oil | J-42 | No | No |
| 1028 | GC2 | J Pad | Flow Line | Oil | J-44 | No | No |
| 1029 | GC2 | J Pad | Flow Line | Oil | J-45 | No | No |
| 1030 | GC2 | J Pad | Flow Line | Oil | J-46 | No | No |
| 1031 | GC2 | J Pad | Flow Line | Oil | J-47 | No | No |
| 1032 | GC2 | J Pad | Flow Line | Oil | J-48 | No | No |
| 1033 | GC2 | J Pad | Flow Line | Oil | J-74 | Yes | Yes |
| 1034 | GC1 | K Pad | Well Line | Oil | K-01 | No | No |
| 1035 | GC1 | K Pad | Well Line | Oil | K-02 | No | No |
| 1036 | GC1 | K Pad | Well Line | Oil | K-03 | No | No |
| 1037 | GC1 | K Pad | Well Line | Oil | K-04 | No | No |
| 1038 | GC1 | K Pad | Well Line | Oil | K-05 | No | No |
| 1039 | GC1 | K Pad | Well Line | Oil | K-06 | No | No |
| 1040 | GC1 | K Pad | Well Line | Oil | K-07 | No | No |
| 1041 | GC1 | K Pad | Well Line | Oil | K-08 | No | No |
| 1042 | GC1 | K Pad | Well Line | Oil | K-09 | No | No |
| 1043 | GC1 | K Pad | Well Line | Oil | K-11 | No | No |
| 1044 | GC1 | K Pad | Well Line | Oil | K-12 | No | No |
| 1045 | GC1 | K Pad | Well Line | Oil | K-13 | No | No |
| 1046 | GC1 | K Pad | Well Line | Oil | K-14 | No | No |
| 1047 | GC1 | K Pad | Well Line | Oil | K-16 | No | No |
| 1048 | GC1 | K Pad | Well Line | Oil | K-19 | No | No |
| 1049 | GC1 | K Pad | Well Line | Oil | K-20 | No | No |
| 1050 | GC1 | K Pad | Well Line | Oil | K-317 | No | No |
| 1051 | GC1 | K Pad | Flow Line | Oil | K-36 | No | No |
| 1052 | GC1 | K Pad | Flow Line | Oil | K-74 | Yes | No |
| 1053 | GC2 | L Pad | Well Line | Oil | L-01 | No | No |
| 1054 | GC2 | L Pad | Well Line | Oil | L-02 | No | No |
| 1055 | GC2 | L Pad | Well Line | Oil | L-03 | No | No |
| 1056 | GC2 | L Pad | Well Line | Produced Water | L-04 | No | No |
| 1057 | GC2 | L Pad | Well Line | Oil | L-50 | No | No |
| 1058 | GC2 | L Pad | Well Line | Oil | L-51 | No | No |
| 1059 | GC2 | L Pad | Well Line | Oil | L-100 | No | No |
| 1060 | GC2 | L Pad | Well Line | Oil | L-101 | No | No |
| 1061 | GC2 | L Pad | Well Line | Oil | L-102 | No | No |
| 1062 | GC2 | L Pad | Well Line | Produced Water | L-103 | No | No |
| 1063 | GC2 | L Pad | Well Line | Oil | L-104 | No | No |
| 1064 | GC2 | L Pad | Well Line | Produced Water | L-105 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|---|---|---|---|---|---|---|---|
| 1065 | GC2 | L Pad | Well Line | Oil | L-106 | No | No |
| 1066 | GC2 | L Pad | Well Line | Oil | L-107 | No | No |
| 1067 | GC2 | L Pad | Well Line | Produced Water | L-108 | No | No |
| 1068 | GC2 | L Pad | Well Line | Produced Water | L-109 | No | No |
| 1069 | GC2 | L Pad | Well Line | Oil | L-110 | No | No |
| 1070 | GC2 | L Pad | Well Line | Produced Water | L-111 | No | No |
| 1071 | GC2 | L Pad | Well Line | Oil | L-112 | No | No |
| 1072 | GC2 | L Pad | Well Line | Oil | L-114 | No | No |
| 1073 | GC2 | L Pad | Well Line | Produced Water | L-115 | No | No |
| 1074 | GC2 | L Pad | Well Line | Oil | L-116 | No | No |
| 1075 | GC2 | L Pad | Well Line | Produced Water | L-117 | No | No |
| 1076 | GC2 | L Pad | Well Line | Oil | L-118 | No | No |
| 1077 | GC2 | L Pad | Well Line | Produced Water | L-119 | No | No |
| 1078 | GC2 | L Pad | Well Line | Oil | L-120 | No | No |
| 1079 | GC2 | L Pad | Well Line | Oil | L-121 | No | No |
| 1080 | GC2 | L Pad | Well Line | Oil | L-122 | No | No |
| 1081 | GC2 | L Pad | Well Line | Produced Water | L-123 | No | No |
| 1082 | GC2 | L Pad | Well Line | Oil | L-124 | No | No |
| 1083 | GC2 | L Pad | Well Line | Oil | L-200 | No | No |
| 1084 | GC2 | L Pad | Well Line | Oil | L-201 | No | No |
| 1085 | GC2 | L Pad | Well Line | Oil | L-202 | No | No |
| 1086 | GC2 | L Pad | Well Line | Oil | L-204 | No | No |
| 1087 | GC2 | L Pad | Well Line | Oil | L-205 | No | No |
| 1088 | GC2 | L Pad | Well Line | Produced Water | L-210 | No | No |
| 1089 | GC2 | L Pad | Well Line | Produced Water | L-211 | No | No |
| 1090 | GC2 | L Pad | Well Line | Produced Water | L-212 | No | No |
| 1091 | GC2 | L Pad | Well Line | Produced Water | L-213 | No | No |
| 1092 | GC2 | L Pad | Well Line | Produced Water | L-214 | No | No |
| 1093 | GC2 | L Pad | Well Line | Produced Water | L-215 | No | No |
| 1094 | GC2 | L Pad | Well Line | Produced Water | L-216 | No | No |
| 1095 | GC2 | L Pad | Well Line | Produced Water | L-217 | No | No |
| 1096 | GC2 | L Pad | Well Line | Produced Water | L-218 | No | No |
| 1097 | GC2 | L Pad | Well Line | Produced Water | L-219 | No | No |
| 1098 | GC2 | L Pad | Well Line | Produced Water | L-220 | No | No |
| 1099 | GC2 | L Pad | Well Line | Produced Water | L-221 | No | No |
| 1100 | GC2 | L Pad | Well Line | Produced Water | L-222 | No | No |
| 1101 | GC2 | L Pad | Well Line | Oil | L-250 | No | No |
| 1102 | GC2 | L Pad | Flow Line | Produced Water | EWE-69 | Yes | Yes |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 1103 | GC2 | L Pad | Flow Line | Oil | L-74 | No | Yes |
| 1104 | SIP/F1S1 | Lisburne | Flow Line | Produced Water | LPC-SWI | Yes | No |
| 1105 | GC2 | LV Jct | Flow Line | Oil | LV-LDF | Yes | Yes |
| 1106 | GC2 | M Pad | Well Line | Produced Water | M-03 | No | No |
| 1107 | GC2 | M Pad | Well Line | Oil | M-04 | No | No |
| 1108 | GC2 | M Pad | Well Line | Oil | M-05 | No | No |
| 1109 | GC2 | M Pad | Well Line | Oil | M-06 | No | No |
| 1110 | GC2 | M Pad | Well Line | Oil | M-07 | No | No |
| 1111 | GC2 | M Pad | Well Line | Oil | M-08 | No | No |
| 1112 | GC2 | M Pad | Well Line | Oil | M-09 | No | No |
| 1113 | GC2 | M Pad | Well Line | Oil | M-10 | No | No |
| 1114 | GC2 | M Pad | Well Line | Oil | M-11 | No | No |
| 1115 | GC2 | M Pad | Well Line | Oil | M-12 | No | No |
| 1116 | GC2 | M Pad | Well Line | Produced Water | M-14 | No | No |
| 1117 | GC2 | M Pad | Well Line | Oil | M-15 | No | No |
| 1118 | GC2 | M Pad | Well Line | Oil | M-16 | No | No |
| 1119 | GC2 | M Pad | Well Line | Oil | M-17 | No | No |
| 1120 | GC2 | M Pad | Well Line | Produced Water | M-18 | No | No |
| 1121 | GC2 | M Pad | Well Line | Oil | M-19 | No | No |
| 1122 | GC2 | M Pad | Well Line | Produced Water | M-20 | No | No |
| 1123 | GC2 | M Pad | Well Line | Oil | M-21 | No | No |
| 1124 | GC2 | M Pad | Well Line | Oil | M-22 | No | No |
| 1125 | GC2 | M Pad | Well Line | Oil | M-23 | No | No |
| 1126 | GC2 | M Pad | Well Line | Oil | M-24 | No | No |
| 1127 | GC2 | M Pad | Well Line | Oil | M-25 | No | No |
| 1128 | GC2 | M Pad | Well Line | Oil | M-26 | No | No |
| 1129 | GC2 | M Pad | Well Line | Oil | M-27 | No | No |
| 1130 | GC2 | M Pad | Well Line | Produced Water | M-28 | No | No |
| 1131 | GC2 | M Pad | Well Line | Produced Water | M-29 | No | No |
| 1132 | GC2 | M Pad | Well Line | Produced Water | M-30 | No | No |
| 1133 | GC2 | M Pad | Well Line | Oil | M-31 | No | No |
| 1134 | GC2 | M Pad | Well Line | Oil | M-32 | No | No |
| 1135 | GC2 | M Pad | Well Line | Oil | M-33 | No | No |
| 1136 | GC2 | M Pad | Well Line | Oil | M-34 | No | No |
| 1137 | GC2 | M Pad | Well Line | Produced Water | M-38 | No | No |
| 1138 | GC2 | M Pad | Flow Line | Produced Water | M-69 | Yes | Yes |
| 1139 | GC2 | M Pad | Flow Line | Oil | M-74 | Yes | Yes |
| 1140 | GC2 | N Pad | Well Line | Oil | N-01 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 1141 | GC2 | N Pad | Well Line | Oil | N-02 | No | No |
| 1142 | GC2 | N Pad | Well Line | Oil | N-03 | No | No |
| 1143 | GC2 | N Pad | Well Line | Oil | N-04 | No | No |
| 1144 | GC2 | N Pad | Well Line | Oil | N-06 | No | No |
| 1145 | GC2 | N Pad | Well Line | Oil | N-07 | No | No |
| 1146 | GC2 | N Pad | Well Line | Produced Water | N-08 | No | No |
| 1147 | GC2 | N Pad | Well Line | Oil | N-09 | No | No |
| 1148 | GC2 | N Pad | Well Line | Oil | N-10 | No | No |
| 1149 | GC2 | N Pad | Well Line | Oil | N-11 | No | No |
| 1150 | GC2 | N Pad | Well Line | Oil | N-12 | No | No |
| 1151 | GC2 | N Pad | Well Line | Oil | N-13 | No | No |
| 1152 | GC2 | N Pad | Well Line | Oil | N-14 | No | No |
| 1153 | GC2 | N Pad | Well Line | Oil | N-15 | No | No |
| 1154 | GC2 | N Pad | Well Line | Oil | N-16 | No | No |
| 1155 | GC2 | N Pad | Well Line | Oil | N-17 | No | No |
| 1156 | GC2 | N Pad | Well Line | Oil | N-18 | No | No |
| 1157 | GC2 | N Pad | Well Line | Oil | N-19 | No | No |
| 1158 | GC2 | N Pad | Well Line | Oil | N-20 | No | No |
| 1159 | GC2 | N Pad | Well Line | Oil | N-21 | No | No |
| 1160 | GC2 | N Pad | Well Line | Oil | N-22 | No | No |
| 1161 | GC2 | N Pad | Well Line | Produced Water | N-23 | No | No |
| 1162 | GC2 | N Pad | Well Line | Oil | N-24 | No | No |
| 1163 | GC2 | N Pad | Well Line | Oil | N-25 | No | No |
| 1164 | GC2 | N Pad | Well Line | Oil | N-26 | No | No |
| 1165 | GC2 | N Pad | Well Line | Oil | N-27 | No | No |
| 1166 | GC2 | N Pad | Flow Line | Oil | N-42 | No | No |
| 1167 | GC2 | N Pad | Flow Line | Oil | N-44 | No | No |
| 1168 | GC2 | N Pad | Flow Line | Produced Water | N-69 | No | No |
| 1169 | GC2 | N Pad | Flow Line | Oil | N-74 | Yes | Yes |
| 1170 | GC1 | P Pad | Well Line | Oil | P-01 | No | No |
| 1171 | GC1 | P Pad | Well Line | Produced Water | P-02 | No | No |
| 1172 | GC1 | P Pad | Well Line | Produced Water | P-03 | No | No |
| 1173 | GC1 | P Pad | Well Line | Oil | P-04 | No | No |
| 1174 | GC1 | P Pad | Well Line | Oil | P-05 | No | No |
| 1175 | GC1 | P Pad | Well Line | Produced Water | P-06 | No | No |
| 1176 | GC1 | P Pad | Well Line | Oil | P-07 | No | No |
| 1177 | GC1 | P Pad | Well Line | Oil | P-08 | No | No |
| 1178 | GC1 | P Pad | Well Line | Oil | P-09 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|------------------|
| 1179 | GC1 | P Pad | Well Line | Produced Water | P-10 | No | No |
| 1180 | GC1 | P Pad | Well Line | Oil | P-11 | No | No |
| 1181 | GC1 | P Pad | Well Line | Oil | P-12 | No | No |
| 1182 | GC1 | P Pad | Well Line | Produced Water | P-13 | No | No |
| 1183 | GC1 | P Pad | Well Line | Produced Water | P-14 | No | No |
| 1184 | GC1 | P Pad | Well Line | Oil | P-15 | No | No |
| 1185 | GC1 | P Pad | Well Line | Oil | P-16 | No | No |
| 1186 | GC1 | P Pad | Well Line | Oil | P-17 | No | No |
| 1187 | GC1 | P Pad | Well Line | Oil | P-18 | No | No |
| 1188 | GC1 | P Pad | Well Line | Oil | P-19 | No | No |
| 1189 | GC1 | P Pad | Well Line | Oil | P-20 | No | No |
| 1190 | GC1 | P Pad | Well Line | Oil | P-21 | No | No |
| 1191 | GC1 | P Pad | Well Line | Oil | P-22 | No | No |
| 1192 | GC1 | P Pad | Well Line | Produced Water | P-23 | No | No |
| 1193 | GC1 | P Pad | Well Line | Produced Water | P-24 | No | No |
| 1194 | GC1 | P Pad | Well Line | Oil | P-25 | No | No |
| 1195 | GC1 | P Pad | Well Line | Oil | P-26 | No | No |
| 1196 | GC1 | P Pad | Well Line | Oil | P-27 | No | No |
| 1197 | GC1 | P Pad | Well Line | Oil | P-28 | No | No |
| 1198 | GC1 | P Pad | Flow Line | Oil | P-36 | Yes | Yes |
| 1199 | GC2 | P Pad | Flow Line | Produced Water | P-69 | Yes | Yes |
| 1200 | GC1 | PM2 | Well Line | Oil | P2-01 | No | No |
| 1201 | GC1 | PM2 | Well Line | Oil | P2-03 | No | No |
| 1202 | GC1 | PM2 | Well Line | Oil | P2-04 | No | No |
| 1203 | GC1 | PM2 | Well Line | Oil | P2-07 | No | No |
| 1204 | GC1 | PM2 | Well Line | Oil | P2-08 | No | No |
| 1205 | GC1 | PM2 | Well Line | Oil | P2-11 | No | No |
| 1206 | GC1 | PM2 | Well Line | Oil | P2-12 | No | No |
| 1207 | GC1 | PM2 | Well Line | Oil | P2-13 | No | No |
| 1208 | GC1 | PM2 | Well Line | Oil | P2-14 | No | No |
| 1209 | GC1 | PM2 | Well Line | Oil | P2-17 | No | No |
| 1210 | GC1 | PM2 | Well Line | Oil | P2-18 | No | No |
| 1211 | GC1 | PM2 | Well Line | Oil | P2-19 | No | No |
| 1212 | GC1 | PM2 | Well Line | Oil | P2-21 | No | No |
| 1213 | GC1 | PM2 | Well Line | Oil | P2-22 | No | No |
| 1214 | GC1 | PM2 | Well Line | Oil | P2-24 | No | No |
| 1215 | GC1 | PM2 | Well Line | Oil | P2-25 | No | No |
| 1216 | GC1 | PM2 | Well Line | Oil | P2-27 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 1217 | GC1 | PM2 | Well Line | Oil | P2-30 | No | No |
| 1218 | GC1 | PM2 | Well Line | Oil | P2-31 | No | No |
| 1219 | GC1 | PM2 | Well Line | Oil | P2-32 | No | No |
| 1220 | GC1 | PM2 | Well Line | Oil | P2-33 | No | No |
| 1221 | GC1 | PM2 | Well Line | Oil | P2-35 | No | No |
| 1222 | GC1 | PM2 | Well Line | Oil | P2-36 | No | No |
| 1223 | GC1 | PM2 | Well Line | Oil | P2-40 | No | No |
| 1224 | GC1 | PM2 | Well Line | Oil | P2-41 | No | No |
| 1225 | GC1 | PM2 | Well Line | Oil | P2-45 | No | No |
| 1226 | GC1 | PM2 | Well Line | Oil | P2-48 | No | No |
| 1227 | GC1 | PM2 | Well Line | Oil | P2-50 | No | No |
| 1228 | GC1 | PM2 | Well Line | Oil | P2-51 | No | No |
| 1229 | GC1 | PM2 | Well Line | Oil | P2-52 | No | No |
| 1230 | GC1 | PM2 | Well Line | Oil | P2-54 | No | No |
| 1231 | GC1 | PM2 | Well Line | Oil | P2-56 | No | No |
| 1232 | GC1 | PM2 | Well Line | Oil | P2-58 | No | No |
| 1233 | GC1 | PM2 | Well Line | Oil | P2-59 | No | No |
| 1234 | GC1 | PM2/GC1 | Flow Line | Oil | STP-36 | Yes | Yes |
| 1235 | GC2 | Q Pad | Flow Line | Oil | Q-01 | No | No |
| 1236 | GC2 | Q Pad | Flow Line | Oil | Q-02 | No | No |
| 1237 | GC2 | Q Pad | Flow Line | Oil | Q-03 | No | No |
| 1238 | GC2 | Q Pad | Flow Line | Oil | Q-04 | No | No |
| 1239 | GC2 | Q Pad | Flow Line | Oil | Q-05 | No | No |
| 1240 | GC2 | Q Pad | Flow Line | Oil | Q-06 | No | No |
| 1241 | GC2 | Q Pad | Flow Line | Oil | Q-07 | No | No |
| 1242 | GC2 | R Pad | Well Line | Oil | R-01 | No | No |
| 1243 | GC2 | R Pad | Well Line | Produced Water | R-02 | No | No |
| 1244 | GC2 | R Pad | Well Line | Produced Water | R-03 | No | No |
| 1245 | GC2 | R Pad | Well Line | Oil | R-04 | No | No |
| 1246 | GC2 | R Pad | Well Line | Produced Water | R-05 | No | No |
| 1247 | GC2 | R Pad | Well Line | Produced Water | R-06 | No | No |
| 1248 | GC2 | R Pad | Well Line | Produced Water | R-07 | No | No |
| 1249 | GC2 | R Pad | Well Line | Oil | R-08 | No | No |
| 1250 | GC2 | R Pad | Well Line | Oil | R-09 | No | No |
| 1251 | GC2 | R Pad | Well Line | Oil | R-10 | No | No |
| 1252 | GC2 | R Pad | Well Line | Produced Water | R-11 | No | No |
| 1253 | GC2 | R Pad | Well Line | Oil | R-12 | No | No |
| 1254 | GC2 | R Pad | Well Line | Produced Water | R-13 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 1255 | GC2 | R Pad | Well Line | Oil | R-14 | No | No |
| 1256 | GC2 | R Pad | Well Line | Produced Water | R-15 | No | No |
| 1257 | GC2 | R Pad | Well Line | Oil | R-16 | No | No |
| 1258 | GC2 | R Pad | Well Line | Oil | R-17 | No | No |
| 1259 | GC2 | R Pad | Well Line | Oil | R-18 | No | No |
| 1260 | GC2 | R Pad | Well Line | Oil | R-19 | No | No |
| 1261 | GC2 | R Pad | Well Line | Produced Water | R-20 | No | No |
| 1262 | GC2 | R Pad | Well Line | Oil | R-21 | No | No |
| 1263 | GC2 | R Pad | Well Line | Produced Water | R-22 | No | No |
| 1264 | GC2 | R Pad | Well Line | Oil | R-23 | No | No |
| 1265 | GC2 | R Pad | Well Line | Oil | R-24 | No | No |
| 1266 | GC2 | R Pad | Well Line | Produced Water | R-25 | No | No |
| 1267 | GC2 | R Pad | Well Line | Oil | R-26 | No | No |
| 1268 | GC2 | R Pad | Well Line | Oil | R-27 | No | No |
| 1269 | GC2 | R Pad | Well Line | Oil | R-28 | No | No |
| 1270 | GC2 | R Pad | Well Line | Oil | R-29 | No | No |
| 1271 | GC2 | R Pad | Well Line | Oil | R-30 | No | No |
| 1272 | GC2 | R Pad | Well Line | Oil | R-31 | No | No |
| 1273 | GC2 | R Pad | Well Line | Produced Water | R-32 | No | No |
| 1274 | GC2 | R Pad | Well Line | Produced Water | R-34 | No | No |
| 1275 | GC2 | R Pad | Well Line | Oil | R-35 | No | No |
| 1276 | GC2 | R Pad | Well Line | Oil | R-36 | No | No |
| 1277 | GC2 | R Pad | Well Line | Oil | R-39 | No | No |
| 1278 | GC2 | R Pad | Well Line | Oil | R-40 | No | No |
| 1279 | GC2 | R Pad | Well Line | Oil | R-41 | No | No |
| 1280 | GC2 | R Pad | Flow Line | Produced Water | R-46 | Yes | Yes |
| 1281 | GC2 | R Pad | Flow Line | Oil | R-36 | Yes | Yes |
| 1282 | GC2 | S Pad | Well Line | Oil | S-01 | No | No |
| 1283 | GC2 | S Pad | Well Line | Oil | S-02 | No | No |
| 1284 | GC2 | S Pad | Well Line | Oil | S-03 | No | No |
| 1285 | GC2 | S Pad | Well Line | Produced Water | S-04 | No | No |
| 1286 | GC2 | S Pad | Well Line | Oil | S-05 | No | No |
| 1287 | GC2 | S Pad | Well Line | Produced Water | S-06 | No | No |
| 1288 | GC2 | S Pad | Well Line | Oil | S-07 | No | No |
| 1289 | GC2 | S Pad | Well Line | Oil | S-08 | No | No |
| 1290 | GC2 | S Pad | Well Line | Produced Water | S-09 | No | No |
| 1291 | GC2 | S Pad | Well Line | Oil | S-10 | No | No |
| 1292 | GC2 | S Pad | Well Line | Produced Water | S-11 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 1293 | GC2 | S Pad | Well Line | Oil | S-12 | No | No |
| 1294 | GC2 | S Pad | Well Line | Oil | S-13 | No | No |
| 1295 | GC2 | S Pad | Well Line | Produced Water | S-14 | No | No |
| 1296 | GC2 | S Pad | Well Line | Produced Water | S-15 | No | No |
| 1297 | GC2 | S Pad | Well Line | Oil | S-16 | No | No |
| 1298 | GC2 | S Pad | Well Line | Oil | S-17 | No | No |
| 1299 | GC2 | S Pad | Well Line | Oil | S-18 | No | No |
| 1300 | GC2 | S Pad | Well Line | Oil | S-19 | No | No |
| 1301 | GC2 | S Pad | Well Line | Produced Water | S-20 | No | No |
| 1302 | GC2 | S Pad | Well Line | Oil | S-21 | No | No |
| 1303 | GC2 | S Pad | Well Line | Produced Water | S-22 | No | No |
| 1304 | GC2 | S Pad | Well Line | Oil | S-23 | No | No |
| 1305 | GC2 | S Pad | Well Line | Produced Water | S-24 | No | No |
| 1306 | GC2 | S Pad | Well Line | Produced Water | S-25 | No | No |
| 1307 | GC2 | S Pad | Well Line | Oil | S-26 | No | No |
| 1308 | GC2 | S Pad | Well Line | Oil | S-27 | No | No |
| 1309 | GC2 | S Pad | Well Line | Oil | S-28 | No | No |
| 1310 | GC2 | S Pad | Well Line | Produced Water | S-29 | No | No |
| 1311 | GC2 | S Pad | Well Line | Oil | S-30 | No | No |
| 1312 | GC2 | S Pad | Well Line | Produced Water | S-31 | No | No |
| 1313 | GC2 | S Pad | Well Line | Oil | S-32 | No | No |
| 1314 | GC2 | S Pad | Well Line | Oil | S-33 | No | No |
| 1315 | GC2 | S Pad | Well Line | Produced Water | S-34 | No | No |
| 1316 | GC2 | S Pad | Well Line | Oil | S-35 | No | No |
| 1317 | GC2 | S Pad | Well Line | Oil | S-36 | No | No |
| 1318 | GC2 | S Pad | Well Line | Oil | S-37 | No | No |
| 1319 | GC2 | S Pad | Well Line | Oil | S-38 | No | No |
| 1320 | GC2 | S Pad | Well Line | Oil | S-40 | No | No |
| 1321 | GC2 | S Pad | Well Line | Oil | S-41 | No | No |
| 1322 | GC2 | S Pad | Well Line | Oil | S-42 | No | No |
| 1323 | GC2 | S Pad | Well Line | Oil | S-43 | No | No |
| 1324 | GC2 | S Pad | Well Line | Oil | S-44 | No | No |
| 1325 | GC2 | S Pad | Well Line | Oil | S-100 | No | No |
| 1326 | GC2 | S Pad | Well Line | Produced Water | S-101 | No | No |
| 1327 | GC2 | S Pad | Well Line | Oil | S-102 | No | No |
| 1328 | GC2 | S Pad | Well Line | Oil | S-103 | No | No |
| 1329 | GC2 | S Pad | Well Line | Produced Water | S-104 | No | No |
| 1330 | GC2 | S Pad | Well Line | Oil | S-105 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 1331 | GC2 | S Pad | Well Line | Oil | S-106 | No | No |
| 1332 | GC2 | S Pad | Well Line | Produced Water | S-107 | No | No |
| 1333 | GC2 | S Pad | Well Line | Oil | S-108 | No | No |
| 1334 | GC2 | S Pad | Well Line | Oil | S-109 | No | No |
| 1335 | GC2 | S Pad | Well Line | Produced Water | S-110 | No | No |
| 1336 | GC2 | S Pad | Well Line | Produced Water | S-111 | No | No |
| 1337 | GC2 | S Pad | Well Line | Produced Water | S-112 | No | No |
| 1338 | GC2 | S Pad | Well Line | Oil | S-113 | No | No |
| 1339 | GC2 | S Pad | Well Line | Produced Water | S-114 | No | No |
| 1340 | GC2 | S Pad | Well Line | Oil | S-115 | No | No |
| 1341 | GC2 | S Pad | Well Line | Produced Water | S-116 | No | No |
| 1342 | GC2 | S Pad | Well Line | Oil | S-117 | No | No |
| 1343 | GC2 | S Pad | Well Line | Oil | S-118 | No | No |
| 1344 | GC2 | S Pad | Well Line | Oil | S-119 | No | No |
| 1345 | GC2 | S Pad | Well Line | Produced Water | S-120 | No | No |
| 1346 | GC2 | S Pad | Well Line | Oil | S-121 | No | No |
| 1347 | GC2 | S Pad | Well Line | Oil | S-122 | No | No |
| 1348 | GC2 | S Pad | Well Line | Produced Water | S-123 | No | No |
| 1349 | GC2 | S Pad | Well Line | Produced Water | S-124 | No | No |
| 1350 | GC2 | S Pad | Well Line | Oil | S-125 | No | No |
| 1351 | GC2 | S Pad | Well Line | Produced Water | S-126 | No | No |
| 1352 | GC2 | S Pad | Well Line | Produced Water | S-134 | No | No |
| 1353 | GC2 | S Pad | Well Line | Oil | S-200 | No | No |
| 1354 | GC2 | S Pad | Well Line | Oil | S-201 | No | No |
| 1355 | GC2 | S Pad | Well Line | Oil | S-213 | No | No |
| 1356 | GC2 | S Pad | Well Line | Produced Water | S-215 | No | No |
| 1357 | GC2 | S Pad | Well Line | Produced Water | S-216 | No | No |
| 1358 | GC2 | S Pad | Well Line | Produced Water | S-217 | No | No |
| 1359 | GC2 | S Pad | Well Line | Produced Water | S-218 | No | No |
| 1360 | GC2 | S Pad | Well Line | Oil | S-400 | No | No |
| 1361 | GC2 | S Pad | Well Line | Produced Water | S-401 | No | No |
| 1362 | GC2 | S Pad | Flow Line | Oil | S-36 | Yes | Yes |
| 1363 | GC2 | S Pad | Flow Line | Produced Water | S-69 | Yes | Yes |
| 1364 | FS3 | FS1 | Flow Line | Oil | TLFS1/FS3 | No | No |
| 1365 | GC3 | FS3 | Flow Line | Oil | TLGC3/FS3 | Yes | Yes |
| 1366 | GC2 | U Pad | Well Line | Oil | U-02 | No | No |
| 1367 | GC2 | U Pad | Well Line | Produced Water | U-03 | No | No |
| 1368 | GC2 | U Pad | Well Line | Produced Water | U-04 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 1369 | GC2 | U Pad | Well Line | Produced Water | U-05 | No | No |
| 1370 | GC2 | U Pad | Well Line | Oil | U-06 | No | No |
| 1371 | GC2 | U Pad | Well Line | Oil | U-07 | No | No |
| 1372 | GC2 | U Pad | Well Line | Oil | U-08 | No | No |
| 1373 | GC2 | U Pad | Well Line | Oil | U-09 | No | No |
| 1374 | GC2 | U Pad | Well Line | Produced Water | U-10 | No | No |
| 1375 | GC2 | U Pad | Well Line | Oil | U-11 | No | No |
| 1376 | GC2 | U Pad | Well Line | Oil | U-12 | No | No |
| 1377 | GC2 | U Pad | Well Line | Oil | U-13 | No | No |
| 1378 | GC2 | U Pad | Well Line | Oil | U-14 | No | No |
| 1379 | GC2 | U Pad | Well Line | Oil | U-15 | No | No |
| 1380 | GC2 | U Pad | Flow Line | Produced Water | U-69 | No | No |
| 1381 | GC2 | U Pad | Flow Line | Oil | U-384 | Yes | Yes |
| 1382 | GC2 | V Pad | Well Line | Oil | V-01 | No | No |
| 1383 | GC2 | V Pad | Well Line | Oil | V-02 | No | No |
| 1384 | GC2 | V Pad | Well Line | Oil | V-03 | No | No |
| 1385 | GC2 | V Pad | Well Line | Oil | V-04 | No | No |
| 1386 | GC2 | V Pad | Well Line | Oil | V-05 | No | No |
| 1387 | GC2 | V Pad | Well Line | Oil | V-07 | No | No |
| 1388 | GC2 | V Pad | Well Line | Produced Water | V-100 | No | No |
| 1389 | GC2 | V Pad | Well Line | Oil | V-101 | No | No |
| 1390 | GC2 | V Pad | Well Line | Oil | V-102 | No | No |
| 1391 | GC2 | V Pad | Well Line | Oil | V-103 | No | No |
| 1392 | GC2 | V Pad | Well Line | Produced Water | V-104 | No | No |
| 1393 | GC2 | V Pad | Well Line | Produced Water | V-105 | No | No |
| 1394 | GC2 | V Pad | Well Line | Oil | V-106 | No | No |
| 1395 | GC2 | V Pad | Well Line | Oil | V-107 | No | No |
| 1396 | GC2 | V Pad | Well Line | Oil | V-108 | No | No |
| 1397 | GC2 | V Pad | Well Line | Oil | V-109 | No | No |
| 1398 | GC2 | V Pad | Well Line | Oil | V-111 | No | No |
| 1399 | GC2 | V Pad | Well Line | Produced Water | V-112 | No | No |
| 1400 | GC2 | V Pad | Well Line | Oil | V-113 | No | No |
| 1401 | GC2 | V Pad | Well Line | Produced Water | V-114 | No | No |
| 1402 | GC2 | V Pad | Well Line | Oil | V-115 | No | No |
| 1403 | GC2 | V Pad | Well Line | Oil | V-117 | No | No |
| 1404 | GC2 | V Pad | Well Line | Produced Water | V-119 | No | No |
| 1405 | GC2 | V Pad | Well Line | Produced Water | V-120 | No | No |
| 1406 | GC2 | V Pad | Well Line | Produced Water | V-121 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 1407 | GC2 | V Pad | Well Line | Oil | V-122 | No | No |
| 1408 | GC2 | V Pad | Well Line | Produced Water | V-123 | No | No |
| 1409 | GC2 | V Pad | Well Line | Produced Water | V-201 | No | No |
| 1410 | GC2 | V Pad | Well Line | Oil | V-202 | No | No |
| 1411 | GC2 | V Pad | Well Line | Oil | V-203 | No | No |
| 1412 | GC2 | V Pad | Well Line | Oil | V-204 | No | No |
| 1413 | GC2 | V Pad | Well Line | Oil | V-205 | No | No |
| 1414 | GC2 | V Pad | Well Line | Oil | V-207 | No | No |
| 1415 | GC2 | V Pad | Well Line | Produced Water | V-210 | No | No |
| 1416 | GC2 | V Pad | Well Line | Produced Water | V-211 | No | No |
| 1417 | GC2 | V Pad | Well Line | Produced Water | V-212 | No | No |
| 1418 | GC2 | V Pad | Well Line | Produced Water | V-213 | No | No |
| 1419 | GC2 | V Pad | Well Line | Produced Water | V-214 | No | No |
| 1420 | GC2 | V Pad | Well Line | Produced Water | V-215 | No | No |
| 1421 | GC2 | V Pad | Well Line | Produced Water | V-216 | No | No |
| 1422 | GC2 | V Pad | Well Line | Produced Water | V-217 | No | No |
| 1423 | GC2 | V Pad | Well Line | Produced Water | V-218 | No | No |
| 1424 | GC2 | V Pad | Well Line | Produced Water | V-219 | No | No |
| 1425 | GC2 | V Pad | Well Line | Produced Water | V-220 | No | No |
| 1426 | GC2 | V Pad | Well Line | Produced Water | V-221 | No | No |
| 1427 | GC2 | V Pad | Well Line | Produced Water | V-222 | No | No |
| 1428 | GC2 | V Pad | Well Line | Produced Water | V-223 | No | No |
| 1429 | GC2 | V Pad | Well Line | Produced Water | V-224 | No | No |
| 1430 | GC2 | V Pad | Well Line | Produced Water | V-225 | No | No |
| 1431 | GC2 | V Pad | Well Line | Produced Water | V-227 | No | No |
| 1432 | GC2 | V Pad | Flow Line | Produced Water | V-69 | No | No |
| 1433 | GC2 | V Pad | Flow Line | Oil | V-74 | No | No |
| 1434 | GC2 | W Pad | Well Line | Oil | W-01 | No | No |
| 1435 | GC2 | W Pad | Well Line | Oil | W-02 | No | No |
| 1436 | GC2 | W Pad | Well Line | Produced Water | W-03 | No | No |
| 1437 | GC2 | W Pad | Well Line | Oil | W-04 | No | No |
| 1438 | GC2 | W Pad | Well Line | Oil | W-05 | No | No |
| 1439 | GC2 | W Pad | Well Line | Oil | W-06 | No | No |
| 1440 | GC2 | W Pad | Well Line | Oil | W-07 | No | No |
| 1441 | GC2 | W Pad | Well Line | Oil | W-08 | No | No |
| 1442 | GC2 | W Pad | Well Line | Oil | W-10 | No | No |
| 1443 | GC2 | W Pad | Well Line | Produced Water | W-11 | No | No |
| 1444 | GC2 | W Pad | Well Line | Oil | W-12 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 1445 | GC2 | W Pad | Well Line | Oil | W-15 | No | No |
| 1446 | GC2 | W Pad | Well Line | Oil | W-16 | No | No |
| 1447 | GC2 | W Pad | Well Line | Produced Water | W-17 | No | No |
| 1448 | GC2 | W Pad | Well Line | Oil | W-18 | No | No |
| 1449 | GC2 | W Pad | Well Line | Oil | W-19 | No | No |
| 1450 | GC2 | W Pad | Well Line | Produced Water | W-20 | No | No |
| 1451 | GC2 | W Pad | Well Line | Oil | W-21 | No | No |
| 1452 | GC2 | W Pad | Well Line | Oil | W-22 | No | No |
| 1453 | GC2 | W Pad | Well Line | Oil | W-23 | No | No |
| 1454 | GC2 | W Pad | Well Line | Produced Water | W-24 | No | No |
| 1455 | GC2 | W Pad | Well Line | Oil | W-25 | No | No |
| 1456 | GC2 | W Pad | Well Line | Oil | W-26 | No | No |
| 1457 | GC2 | W Pad | Well Line | Oil | W-27 | No | No |
| 1458 | GC2 | W Pad | Well Line | Produced Water | W-29 | No | No |
| 1459 | GC2 | W Pad | Well Line | Oil | W-30 | No | No |
| 1460 | GC2 | W Pad | Well Line | Oil | W-31 | No | No |
| 1461 | GC2 | W Pad | Well Line | Oil | W-32 | No | No |
| 1462 | GC2 | W Pad | Well Line | Oil | W-34 | No | No |
| 1463 | GC2 | W Pad | Well Line | Produced Water | W-35 | No | No |
| 1464 | GC2 | W Pad | Well Line | Oil | W-36 | No | No |
| 1465 | GC2 | W Pad | Well Line | Oil | W-37 | No | No |
| 1466 | GC2 | W Pad | Well Line | Oil | W-38 | No | No |
| 1467 | GC2 | W Pad | Well Line | Oil | W-39 | No | No |
| 1468 | GC2 | W Pad | Well Line | Oil | W-40 | No | No |
| 1469 | GC2 | W Pad | Well Line | Produced Water | W-42 | No | No |
| 1470 | GC2 | W Pad | Well Line | Produced Water | W-44 | No | No |
| 1471 | GC2 | W Pad | Well Line | Oil | W-45 | No | No |
| 1472 | GC2 | W Pad | Well Line | Oil | W-56 | No | No |
| 1473 | GC2 | W Pad | Well Line | Oil | W-200 | No | No |
| 1474 | GC2 | W Pad | Well Line | Oil | W-201 | No | No |
| 1475 | GC2 | W Pad | Well Line | Oil | W-203 | No | No |
| 1476 | GC2 | W Pad | Well Line | Oil | W-204 | No | No |
| 1477 | GC2 | W Pad | Well Line | Oil | W-205 | No | No |
| 1478 | GC2 | W Pad | Well Line | Produced Water | W-207 | No | No |
| 1479 | GC2 | W Pad | Well Line | Produced Water | W-209 | No | No |
| 1480 | GC2 | W Pad | Well Line | Produced Water | W-210 | No | No |
| 1481 | GC2 | W Pad | Well Line | Oil | W-211 | No | No |
| 1482 | GC2 | W Pad | Well Line | Produced Water | W-212 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 1483 | GC2 | W Pad | Well Line | Produced Water | W-213 | No | No |
| 1484 | GC2 | W Pad | Well Line | Produced Water | W-214 | No | No |
| 1485 | GC2 | W Pad | Well Line | Produced Water | W-215 | No | No |
| 1486 | GC2 | W Pad | Well Line | Produced Water | W-216 | No | No |
| 1487 | GC2 | W Pad | Well Line | Produced Water | W-217 | No | No |
| 1488 | GC2 | W Pad | Well Line | Produced Water | W-218 | No | No |
| 1489 | GC2 | W Pad | Well Line | Produced Water | W-219 | No | No |
| 1490 | GC2 | W Pad | Well Line | Oil | W-400 | No | No |
| 1491 | GC2 | W Pad | Flow Line | Produced Water | W-69 | No | No |
| 1492 | GC2 | W Pad | Flow Line | Oil | W-74 | Yes | Yes |
| 1493 | GC1 | GC2 | Flow Line | Produced Water | WSW-2 | Yes | Yes |
| 1494 | GC3 | GC1 | Flow Line | Produced Water | WSW-3 | Yes | Yes |
| 1495 | GC2 | EWE Jct | Flow Line | Oil | WZ-LDF | Yes | Yes |
| 1496 | GC3 | X Pad | Well Line | Oil | X-01 | No | No |
| 1497 | GC3 | X Pad | Well Line | Oil | X-02 | No | No |
| 1498 | GC3 | X Pad | Well Line | Oil | X-03 | No | No |
| 1499 | GC3 | X Pad | Well Line | Oil | X-04 | No | No |
| 1500 | GC3 | X Pad | Well Line | Oil | X-05 | No | No |
| 1501 | GC3 | X Pad | Well Line | Produced Water | X-06 | No | No |
| 1502 | GC3 | X Pad | Well Line | Oil | X-07 | No | No |
| 1503 | GC3 | X Pad | Well Line | Oil | X-08 | No | No |
| 1504 | GC3 | X Pad | Well Line | Oil | X-09 | No | No |
| 1505 | GC3 | X Pad | Well Line | Oil | X-10 | No | No |
| 1506 | GC3 | X Pad | Well Line | Produced Water | X-11 | No | No |
| 1507 | GC3 | X Pad | Well Line | Oil | X-12 | No | No |
| 1508 | GC3 | X Pad | Well Line | Oil | X-13 | No | No |
| 1509 | GC3 | X Pad | Well Line | Oil | X-14 | No | No |
| 1510 | GC3 | X Pad | Well Line | Oil | X-15 | No | No |
| 1511 | GC3 | X Pad | Well Line | Oil | X-16 | No | No |
| 1512 | GC3 | X Pad | Well Line | Oil | X-17 | No | No |
| 1513 | GC3 | X Pad | Well Line | Oil | X-18 | No | No |
| 1514 | GC3 | X Pad | Well Line | Oil | X-19 | No | No |
| 1515 | GC3 | X Pad | Well Line | Produced Water | X-20 | No | No |
| 1516 | GC3 | X Pad | Well Line | Oil | X-21 | No | No |
| 1517 | GC3 | X Pad | Well Line | Oil | X-22 | No | No |
| 1518 | GC3 | X Pad | Well Line | Produced Water | X-23 | No | No |
| 1519 | GC3 | X Pad | Well Line | Produced Water | X-24 | No | No |
| 1520 | GC3 | X Pad | Well Line | Oil | X-25 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 1521 | GC3 | X Pad | Well Line | Produced Water | X-26 | No | No |
| 1522 | GC3 | X Pad | Well Line | Oil | X-27 | No | No |
| 1523 | GC3 | X Pad | Well Line | Produced Water | X-28 | No | No |
| 1524 | GC3 | X Pad | Well Line | Produced Water | X-29 | No | No |
| 1525 | GC3 | X Pad | Well Line | Oil | X-30 | No | No |
| 1526 | GC3 | X Pad | Well Line | Oil | X-31 | No | No |
| 1527 | GC3 | X Pad | Well Line | Oil | X-32 | No | No |
| 1528 | GC3 | X Pad | Well Line | Produced Water | X-33 | No | No |
| 1529 | GC3 | X Pad | Well Line | Oil | X-34 | No | No |
| 1530 | GC3 | X Pad | Well Line | Oil | X-35 | No | No |
| 1531 | GC3 | X Pad | Well Line | Produced Water | X-36 | No | No |
| 1532 | GC3 | X Pad | Flow Line | Produced Water | X-42 | Yes | Yes |
| 1533 | GC3 | X Pad | Flow Line | Produced Water | X-45 | Yes | Yes |
| 1534 | GC3 | X Pad | Flow Line | Oil | X-74 | Yes | Yes |
| 1535 | GC2 | GC1 | Flow Line | Oil | XF-21 | Yes | No |
| 1536 | GC1 | GC3 | Flow Line | Oil | XF-31 | Yes | No |
| 1537 | GC1 | Y Pad | Well Line | Oil | Y-01 | No | No |
| 1538 | GC1 | Y Pad | Well Line | Oil | Y-02 | No | No |
| 1539 | GC1 | Y Pad | Well Line | Produced Water | Y-03 | No | No |
| 1540 | GC1 | Y Pad | Well Line | Oil | Y-04 | No | No |
| 1541 | GC1 | Y Pad | Well Line | Produced Water | Y-05 | No | No |
| 1542 | GC1 | Y Pad | Well Line | Produced Water | Y-06 | No | No |
| 1543 | GC1 | Y Pad | Well Line | Produced Water | Y-07 | No | No |
| 1544 | GC1 | Y Pad | Well Line | Oil | Y-08 | No | No |
| 1545 | GC1 | Y Pad | Well Line | Oil | Y-09 | No | No |
| 1546 | GC1 | Y Pad | Well Line | Produced Water | Y-10 | No | No |
| 1547 | GC1 | Y Pad | Well Line | Produced Water | Y-11 | No | No |
| 1548 | GC1 | Y Pad | Well Line | Oil | Y-12 | No | No |
| 1549 | GC1 | Y Pad | Well Line | Oil | Y-13 | No | No |
| 1550 | GC1 | Y Pad | Well Line | Oil | Y-14 | No | No |
| 1551 | GC1 | Y Pad | Well Line | Oil | Y-15 | No | No |
| 1552 | GC1 | Y Pad | Well Line | Oil | Y-16 | No | No |
| 1553 | GC1 | Y Pad | Well Line | Oil | Y-17 | No | No |
| 1554 | GC1 | Y Pad | Well Line | Produced Water | Y-18 | No | No |
| 1555 | GC1 | Y Pad | Well Line | Oil | Y-19 | No | No |
| 1556 | GC1 | Y Pad | Well Line | Oil | Y-20 | No | No |
| 1557 | GC1 | Y Pad | Well Line | Oil | Y-21 | No | No |
| 1558 | GC1 | Y Pad | Well Line | Oil | Y-22 | No | No |

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 1559 | GC1 | Y Pad | Well Line | Oil | Y-23 | No | No |
| 1560 | GC1 | Y Pad | Well Line | Produced Water | Y-24 | No | No |
| 1561 | GC1 | Y Pad | Well Line | Oil | Y-26 | No | No |
| 1562 | GC1 | Y Pad | Well Line | Produced Water | Y-27 | No | No |
| 1563 | GC1 | Y Pad | Well Line | Oil | Y-28 | No | No |
| 1564 | GC1 | Y Pad | Well Line | Oil | Y-29 | No | No |
| 1565 | GC1 | Y Pad | Well Line | Oil | Y-30 | No | No |
| 1566 | GC1 | Y Pad | Well Line | Oil | Y-31 | No | No |
| 1567 | GC1 | Y Pad | Well Line | Oil | Y-32 | No | No |
| 1568 | GC1 | Y Pad | Well Line | Oil | Y-33 | No | No |
| 1569 | GC1 | Y Pad | Well Line | Oil | Y-34 | No | No |
| 1570 | GC1 | Y Pad | Well Line | Oil | Y-35 | No | No |
| 1571 | GC1 | Y Pad | Well Line | Oil | Y-36 | No | No |
| 1572 | GC1 | Y Pad | Well Line | Oil | Y-37 | No | No |
| 1573 | GC1 | Y Pad | Well Line | Oil | Y-38 | No | No |
| 1574 | GC1 | Y Pad | Flow Line | Oil | Y-36 | Yes | Yes |
| 1575 | GC2 | H Pad | Flow Line | Oil | Y-42 | No | No |
| 1576 | GC2 | H Pad | Flow Line | Oil | Y-43 | No | No |
| 1577 | GC2 | H Pad | Flow Line | Oil | Y-46 | No | No |
| 1578 | GC2 | Y Pad | Flow Line | Produced Water | Y-69 | Yes | Yes |
| 1579 | GC2 | Z Pad | Well Line | Oil | Z-01 | No | No |
| 1580 | GC2 | Z Pad | Well Line | Produced Water | Z-02 | No | No |
| 1581 | GC2 | Z Pad | Well Line | Oil | Z-03 | No | No |
| 1582 | GC2 | Z Pad | Well Line | Oil | Z-04 | No | No |
| 1583 | GC2 | Z Pad | Well Line | Oil | Z-05 | No | No |
| 1584 | GC2 | Z Pad | Well Line | Oil | Z-06 | No | No |
| 1585 | GC2 | Z Pad | Well Line | Oil | Z-07 | No | No |
| 1586 | GC2 | Z Pad | Well Line | Oil | Z-08 | No | No |
| 1587 | GC2 | Z Pad | Well Line | Oil | Z-09 | No | No |
| 1588 | GC2 | Z Pad | Well Line | Oil | Z-10 | No | No |
| 1589 | GC2 | Z Pad | Well Line | Oil | Z-11 | No | No |
| 1590 | GC2 | Z Pad | Well Line | Produced Water | Z-12 | No | No |
| 1591 | GC2 | Z Pad | Well Line | Oil | Z-13 | No | No |
| 1592 | GC2 | Z Pad | Well Line | Oil | Z-14 | No | No |
| 1593 | GC2 | Z Pad | Well Line | Oil | Z-15 | No | No |
| 1594 | GC2 | Z Pad | Well Line | Oil | Z-16 | No | No |
| 1595 | GC2 | Z Pad | Well Line | Oil | Z-17 | No | No |
| 1596 | GC2 | Z Pad | Well Line | Produced Water | Z-18 | No | No |

# APPENDIX A: Prudhoe Bay Unit - Pipeline System

| Item | Facility | Location | Type | Service | Equipment ID / Well | ILI Piggable | Maint. Piggable |
|------|----------|----------|------|---------|---------------------|--------------|-----------------|
| 1597 | GC2 | Z Pad | Well Line | Produced Water | Z-19 | No | No |
| 1598 | GC2 | Z Pad | Well Line | Oil | Z-20 | No | No |
| 1599 | GC2 | Z Pad | Well Line | Oil | Z-21 | No | No |
| 1600 | GC2 | Z Pad | Well Line | Oil | Z-22 | No | No |
| 1601 | GC2 | Z Pad | Well Line | Oil | Z-23 | No | No |
| 1602 | GC2 | Z Pad | Well Line | Oil | Z-24 | No | No |
| 1603 | GC2 | Z Pad | Well Line | Produced Water | Z-25 | No | No |
| 1604 | GC2 | Z Pad | Well Line | Oil | Z-26 | No | No |
| 1605 | GC2 | Z Pad | Well Line | Oil | Z-27 | No | No |
| 1606 | GC2 | Z Pad | Well Line | Produced Water | Z-28 | No | No |
| 1607 | GC2 | Z Pad | Well Line | Oil | Z-29 | No | No |
| 1608 | GC2 | Z Pad | Well Line | Oil | Z-30 | No | No |
| 1609 | GC2 | Z Pad | Well Line | Produced Water | Z-31 | No | No |
| 1610 | GC2 | Z Pad | Well Line | Oil | Z-32 | No | No |
| 1611 | GC2 | Z Pad | Well Line | Produced Water | Z-33 | No | No |
| 1612 | GC2 | Z Pad | Well Line | Oil | Z-35 | No | No |
| 1613 | GC2 | Z Pad | Well Line | Oil | Z-38 | No | No |
| 1614 | GC2 | Z Pad | Well Line | Oil | Z-39 | No | No |
| 1615 | GC2 | Z Pad | Well Line | Oil | Z-46 | No | No |
| 1616 | GC2 | Z Pad | Well Line | Oil | Z-100 | No | No |
| 1617 | GC2 | Z Pad | Well Line | Oil | Z-101 | No | No |
| 1618 | GC2 | Z Pad | Well Line | Produced Water | Z-102 | No | No |
| 1619 | GC2 | Z Pad | Well Line | Produced Water | Z-103 | No | No |
| 1620 | GC2 | Z Pad | Well Line | Oil | Z-108 | No | No |
| 1621 | GC2 | Z Pad | Well Line | Oil | Z-112 | No | No |
| 1622 | GC2 | Z Pad | Flow Line | Produced Water | Z-69 | No | No |
| 1623 | GC2 | Z Pad | Flow Line | Oil | Z-74 | Yes | Yes |